B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>Eastern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Moss Lumber And Hardware** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **94-2325422** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**5321 Eastside Road**<br>**Redding, CA**<br><div align="right">ZIPCODE **96001**</div> | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br><div align="right">ZIPCODE</div> |
| County of Residence or of the Principal Place of Business:<br>**Shasta** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 991450**<br>**Redding, CA**<br><div align="right">ZIPCODE **96099-1450**</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIPCODE</div> |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>**5321 Eastside Road, Redding, CA**<br><div align="right">ZIPCODE **96001**</div> | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☑ Chapter 7        ☐ Chapter 15 Petition for<br>☐ Chapter 9             Recognition of a Foreign<br>☐ Chapter 11           Main Proceeding<br>☐ Chapter 12        ☐ Chapter 15 Petition for<br>☐ Chapter 13           Recognition of a Foreign<br>                               Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal. family. or house-hold purpose."    ☑ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts owed to non-insiders or affiliates are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | Mo $1 |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | Mo $1 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

2011-39443
FILED
August 10, 2011
10:24 AM
RELIEF ORDERED
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
0003691622

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Moss Lumber And Hardware** |
|---|---|

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| **Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location <br> Where Filed:**None** | Case Number: | Date Filed: |
| Location <br> Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: <br> **None** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** <br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** <br> (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br><br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by § 342(b) of the Bankruptcy Code. <br><br> X _(signature)_ _(date 8/19/11)_ <br> Signature of Attorney for Debtor(s)                    Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
**(Check any applicable box.)**

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
**(Check all applicable boxes.)**

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

*(Name of landlord or lessor that obtained judgment)*

_____

*(Address of landlord or lessor)*

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> **Moss Lumber And Hardware** |
|---|---|

<div align="center">

**Signatures**

</div>

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct. <br> [If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United State Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. <br> [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b). <br> I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X _____ <br> Signature of Debtor <br><br> X _____ <br> Signature of Joint Debtor <br><br> _____ <br> Telephone Number (If not represented by attorney) <br><br> _____ <br> Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition. <br> (Check only **one** box.) <br><br> ☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. <br><br> ☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. <br><br> X _____ <br> Signature of Foreign Representative <br><br> _____ <br> Printed Name of Foreign Representative <br><br> _____ <br> Date |

| **Signature of Attorney*** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X *[signature]* <br> Signature of Attorney for Debtor(s) <br><br> **Douglas B. Jacobs 084153** <br> **Douglas B. Jacobs** <br> **Jacobs, Anderson, Potter and Chaplin** <br> **20 Independence Circle** <br> **Chico, CA 95973** <br><br> djacobs@japc-law.com <br><br><br> **August 10, 2011** <br> Date <br> *In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b). 110(h) and 342(b); 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor. as required in that section. Official Form 19 is attached. <br><br> _____ <br> Printed Name and title, if any,  of Bankruptcy Petition Preparer <br><br> _____ <br> Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.) <br><br> _____ <br> Address <br><br> X _____ <br> Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above. <br><br> _____ <br> Date |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor. <br><br> The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. <br><br> X *[signature]* <br> Signature of Authorized Individual <br> **Greg Moss** <br> Printed Name of Authorized Individual <br> **President** <br> Title of Authorized Individual <br> **August 10, 2011** <br> Date | Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual: <br><br><br> If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person. <br><br> *A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6 Summary (Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Eastern District of California

**IN RE:**                                            Case No. _____

**Moss Lumber And Hardware** _____   Chapter **7** _____
                          Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 1,000,000.00 | | |
| B - Personal Property | Yes | 3 | $ 831,998.33 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 5,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 8 | | $ 239,366.30 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 18 | | $ 677,131.05 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 34 | $ 1,831,998.33 | $ 5,916,497.35 | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Moss Lumber And Hardware                                      Case No. _____

<div align="center">Debtor(s)                                                         (If known)</div>

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Business Property:**<br>**5321 Eastside Road**<br>**Redding, CA** | | | **1,000,000.00** | **5,000,000.00** |
| | | **TOTAL** | **1,000,000.00** | |

<div align="right">(Report also on Summary of Schedules)</div>

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                              Case No. _____
_____
              Debtor(s)                                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below. list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories. place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

© 1993-2011 EZ-Filing. Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan. and homestead associations. or credit unions, brokerage houses. or cooperatives. | | **Checking Account** **Bank of America NO.xxxx1929** | | 6,797.58 |
| | | **Checking Account** **Bank of America No.xxxx4705** | | 1,114.75 |
| | | **Checking Account** **Bank of Commerce No.xxxx8443** | | 0.00 |
| | | **Checking Account** **Bank of Commerce No.xxxx7049** | | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings. include audio, video, and computer equipment. | X | | | |
| 5.  Books. pictures and other art objects. antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issue. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

**IN RE** Moss Lumber And Hardware _____ Case No. _____
<span style="font-size:small;">                                                  Debtor(s)                                                       (If known)</span>

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts Receivable** | | 824,086.00 |
| 17.  Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds. counterclaims of the debtor. and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | **Forklifts** (see attached list) | | 0.00 |
|  | | **Vehilces** (see attached list) | | 0.00 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **See Attached List** | | 0.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **See Attached List** | | 0.00 |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Moss Lumber And Hardware         Case No. _____
_____
Debtor(s)                                   (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | TOTAL | 831,998.33 |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____ 0 continuation sheets attached

3

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

MOSS LUMBER CO., INC

FORKLIFT LIST

This is cost not current value

| YEAR | DISCRIPTION | SERIAL # | MOSS # | COST | LOCATION | |
|---|---|---|---|---|---|---|
| 1973 | HYSTER H165E | B7P69943T | 39 | 24380 | RDG YARD | |
| 1988 | HYSTER H80XL | F005A0646IJ | 26 | 34823 | RDG TRUSS | |
| 1989 | HYSTER H80XL | F005D01570K | 27 | 32158 | RDG YARD | |
| 1989 | HYSTER H80XL | F005D01746K | 28 | 32007 | RDG TRUSS | |
| 1990 | HYSTER H80XL | Z483W1690M | 54 | 22313 | RDG DS | |
| 1992 | HYSTER E30CR | | | 10000 | REDDING | |
| 1992 | JOHN DEERE TRACTOR | 1011399 | 52 | 10000 | REDDING | |
| 1994 | HYSTER H80XL | G005D04943R | 45 | 20914 | REDDING | |
| 1994 | CATERPILLAR DPL40 | 4CM00109 | 46 | 24131 | RDG TRUSS | |
| 1996 | HYSTER H60XM | D177B33009T | 44 | 18769 | RDG YARD | |
| 1996 | CATERPILLAR 50 | 5AM09122 | 48 | 16000 | CHICO DS | |
| 1997 | HYSTER H80XL | G5D9856U | 43 | 33676 | RDG YARD | |
| 1997 | CATERPILLAR DPL40D | 03CM10910 | 50 | 24131 | RDG YARD | |
| 1997 | CATERPILLAR DPL40-D | 03CM10911 | 59 | 24131 | RDG YARD | |
| 2000 | CATERPILLAR TH63 TELEHANDLER | 05WM04713 | 1 | 49871 | RDG | OFF SITE |
| 2001 | CATERPILLAR TH63 | 5WM00973 | 47 | 50825 | | OFF SITE |
| 2001 | CATERPILLAR DP70-D | T20C60759 | 42 | 51360 | RDG TRUSS | |
| 2001 | CATERPILLAR DP40 | 3CM10821 | 49 | 20445 | RDG YARD | |
| 2001 | CATERPILLAR DP40 | 3CM12290 | 31F | 26,000 | RDG YARD | |
| 2001 | CATERPILLAR DPL40-D2 | | | | | |
| 1999 | CATERPILLAR GP30LP | 7AMO2871 | 32 | 17200 | REDDING | |
| | | | | | | |
| | REDDING PALLET LOCATION | | | | | |
| | | | | | | |
| 1994 | HYSTER H80XL2 | GO05DO3272R | 29 | 12000 | RED BLUFF | |
| | | | | | | |
| | CATDP450 PNEUMATIC TIRE | 05CN00104 | 53F | 22523 | RDG YD | |
| | CAT GPL40-LP PNEUMATIC TIRE | 01CM02954 | 54F | 22523 | CHICO YD | |
| | CAT GP30-LP PNEUMATIC TIRE | 07AM04763 | 55 | 14479 | CHICO YD | |
| | CAT GPL40-LP PNUEMATIC TIRE | 0ICM02972 | 56 | 22523 | CHICO YD | |
| | PRINCETON PBX | P11258490S | 76A | 49,800 | CHICO YD | OFF SITE |
| | CAT GC25K-LP CUSHION TIRE LIFT | AT82D00601 | 58 | 15500 | CHICO DS | |
| | CATTH360B TELEHANDLER | SLE00572 | | 70,000 | FRESNO | OFF SITE |

| YEAR | VEHICLE DESCRIPTION | MOSS # | VIN ID # | GVW | COST | LOCATION | DISPOSED |
|---|---|---|---|---|---|---|---|
| 1976 | UTILITY TRAILER | TRUSS 14A | 7L68777001 | 60000 | 4500 | REDDING | |
| 1979 | WESCO TRAILER | TRUSS 25A | 788576 | 35000 | 9000 | REDDING | |
| 1981 | KENWORTH CR | TRUSS 14 | 1NKWL29X0BS191244 | 80000 | 36422 | REDDING | |
| 1984 | FRUEH FB TRAILER | TRUSS 9A | 1H4P03214E1014201 | 20000 | 10000 | REDDING | NON-OP |
| 1984 | UTILITY TRAILER | TRUSS 10A | 1UYFS2433ECT65102 | 8660 | 2000 | REDDING | |
| 1986 | INTL TN (NO OP FUEL TRUCK) | SHOP 5 | 1HTLCHWL3GHA23777 | 15720 | 5362 | REDDING | |
| 1989 | INTERNATIONAL FB | 16 | 1HTZPGD6RKH677484 | 80000 | 70149 | REDDING | NO-OP 4-6-10 |
| 1989 | TRAILMOBILE FB TRAILER | TRUSS 1A | 1PTW71T1J8K9008099 | 40000 | 8000 | REDDING | NON-OP 5-19-11 |
| 1991 | INTERNATIONAL FB | 19 | 1HTSHN5R2MH386193 | 80000 | 59725 | REDDING | NON-OP 5-19-11 |
| 1992 | ISUZU VAN | | JALH6A1UXN3100717 | 22000 | 17225 | RDG/EASTSIDE | |
| 1992 | INTERNATIONAL CR | TRUCK 2 | 2HSFHMZT0RC075561 | 80000 | 124142 | REDDING | |
| 1994 | GMC 1 TON | TRUSS 1 | 1GDJC34J4TE533287 | 11000 | | REDDING | NON-OP 8-10-10 |
| 1996 | 1 TON 70 | TRUSS 70 | | | | REDDING | |
| 1996 | MITSUBISHI VAN | DS 8 | JW6DEN1E8TM000304 | 33000 | 26765 | CHICO | |
| 1997 | CHEVROLET 2500 PK | P2/HARNDEN | 1GCGK29F1VE228725 | 6500 | 14400 | RED BLUFF | rdg non-op 6-14-11 |
| 1998 | SURET UTILITY TRAILER | STORE | 4PL400C11W1022189 | 500 | 1000 | REDDING | REDDING |
| 1998 | INTERNATIONAL DS | 72 | 2HSFRAHR7WC045745 | 80000 | 52000 | FRESNO | |
| 1999 | CHEVROLET PK | | 2HSFHASR5XC063392 | 80000 | 25612 | REDDING | |
| 1999 | CHEVROLET DS | | 1HTSCAAL6XH226900 | 13000 | 130000 | REDDING | |
| 1999 | CHEVROLET PK | P9 HARNDEN | 1GCGC14W0YE223838 | 6200 | 25000 | RED BLUFF | NON-OP 3-22-11 |
| 1999 | INTL 9400/2001 TEREK BOOM | TRUSS 25 | 1HTSDAANXYH314022 | 80000 | 17846 | REDDING | |
| 2000 | 4700 INTERNATIONAL VAN | DS 24 | 1XPFDB0X4YN528046 | 62000 | 62949 | REDDING | |
| 2000 | CHEVROLET PK 1500 | P1 | 1FVABTAK41HJ04885 | 80000 | 200000 | REDDING | |
| 2000 | INTERNATIONAL 4900 DP | 7 | 1GCCS1943X1K119620 | 33000 | 52305 | REDDING | |
| 2001 | PETERBILT 378 | | 1GCEC19TX1Z152011 | 32000 | 17023 | REDDING | OFF NONOP 6-25-10 |
| 2001 | FREIGHTLINER FL70 FB | 9 | 3GBKC34G41M107709 | 4600 | 26193 | CHICO | |
| 2001 | CHEVROLET S-10 PK | TRUSS 73 | 4KNFT19272L160381 | 6200 | 31659 | REDDING | |
| 2001 | CHEVROLET 1500 PK | PHELPS | 4KNFT24391L163321 | 15000 | 18074 | REDDING | |
| 2001 | CHEVROLET 3500 PK | P4 PUCKETT | 1HTMKAAN52FH388037 | 40000 | 17013 | REDDING | NON-OP |
| 2002 | TOWMASTER TRAILER | 1 TON 4 | 1HTMKAAM82H511931 | 40000 | 55400 | REDDING | NON-OP 7-14-10 |
| 2002 | TOWMASTER TRAILER | 11A | 1HTMMAAMX2H511932 | 60000 | 54918 | REDDING | |
| 2002 | INTERNATIONAL 4400 DUMP | 16A | 2GCEC19T821265403 | 25000 | 54918 | CHICO | |
| 2002 | INTERNATIONAL FB | 11 | 1GCEC14X0ZZ156647 | 25000 | 27089 | CHICO | |
| 2002 | INTERNATIONAL FB | 20 | 1HTMMAAL63H559128 | 6200 | 18074 | REDDING | |
| 2002 | CHEVROLET SILVERADO | 15 | 1GCEC14T13Z110496 | 6200 | 58000 | REDDING | |
| 2002 | INTERNATIONAL FB | P17 FOOR | 1HTMMAAL43H573416 | 25500 | 26693 | REDDING | |
| 2002 | CHEVROLET 1500 | P10 EMERSON | 1GBHC24U93E110723 | 25500 | 58000 | REDDING | |
| 2003 | INTERNATIONAL 4300 FB | 23 | | 6200 | 26693 | REDDING | |
| 2003 | CHEVROLET 1500 | PURCELLI | | 6200 | 25500 | RED BLUFF | |
| 2003 | INTL 4300 FB DUMP | 3 | | 25500 | 58000 | RED BLUFF | |
| 2003 | CHEVROLET 2500 | 22 RDG DS | | 9200 | 25500 | REDDING | |

# VOSS LUMBER CO., INC.

VEHICLE LIST

JULY 2011

| Year | Description | STORE | VIN | | | | |
|---|---|---|---|---|---|---|---|
| 2003 | DITCHWITCH TRAILER | STORE | 1DSB071A1317X0081 | 1000 | | RED BLUFF | |
| 2004 | CHEVROLET 1500 | P3 BRENT | 2GCEC19V941120309 | 6200 | 24000 | REDDING | |
| 2004 | CHEVROLET 1500 | P14/CHAVEZ | 2GCEC19V941110808 | 6200 | 24000 | CHICO | |
| 2004 | CHEVROLET 2500 | P7/TRUSS | 1GCHC24U34E162393 | 8200 | 22000 | REDDING | |
| 2004 | TOWMASTER T40 TRAILER | FRESNO71A | 4KNFT19235L160818 | | 16330 | FRESNO | |
| 2005 | INTERNATIONAL 7500 | RDG 71 | 1HTWNAZR55J045989 | 80000 | 92400 | REDDING | NON-OP 8-10-10 |
| 2005 | TOWMASTER TRAILER T40 | 5A | 4KNFT192X5L160816 | 8500 | 16400 | REDDING | HUSA NON-OP |
| 2005 | CHEVROLET 4500 CSV | 10 | 1GBE4C12X5F518248 | 17500 | 46500 | FRESNO | |
| 2006 | CHEVROLET SILVERADO | G MOSS | 1GCHR29236F123867 | 8600 | 43600 | REDDING | |
| 2005 | CHEVROLET C4500 | 74 DEL | 1GBE4C12T15F528733 | 17500 | 47000 | RED BLUFF | |
| 2005 | CHEVROLET SILVERADO | P15 WIESS | 1GCEC19T25Z115217 | 5,006 | 24600 | REDDING | |
| 2006 | M2112 FREIGHTLINER | 76 | 1FVHC5CV16HW54051 | 80000 | 88900 | CHICO | |
| 2006 | 2500 CHEVROLET | #77 | 1GBHC24UX6E123100 | 6020 | 25000 | REDDING | |
| 2007 | 4300 DP INTERNATIONAL | 75 | 1HTMMAAL77356190 | 80000 | 79000 | REDDING | |
| | PROHAULER TRAILER | TENCHER (STORE) | 1P9BL081X7F563146 | | 5200 | REDDING | |

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
### As of December 31, 2011

Inventory,
Supplies, Equip

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = <no value> | | | | | | | | | | | | | | |
| 000001 | | LUMBER SHED #1 | | | | | | | | | | | | |
| | 000 | 05/01/76 | 12,500 | P | SLMM | 15 00 | 0 | 12,500 | 12/31/10 | 12,500 | 0 | 0 | 12,500 | |
| 000002 | | LUMBER SHED #2 | | | | | | | | | | | | |
| | 000 | 05/01/76 | 7,500 | P | SLMM | 07 00 | 0 | 7,500 | 12/31/10 | 7,500 | 0 | 0 | 7,500 | |
| 000003 | | LUMBER SHED #3 | | | | | | | | | | | | |
| | 000 | 05/01/76 | 10,000 | P | SLMM | 10 00 | 0 | 10,000 | 12/31/10 | 10,000 | 0 | 0 | 10,000 | |
| 000005 | | LUMBER SHED #1 - IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 12/01/76 | 15,495 | P | SLMM | 15 00 | 0 | 15,495 | 12/31/10 | 15,495 | 0 | 0 | 15,495 | |
| 000006 | | METAL LUMBER RACKS - SHED #2 | | | | | | | | | | | | |
| | 000 | 01/14/78 | 782 | P | SLMM | 07 00 | 0 | 782 | 12/31/10 | 782 | 0 | 0 | 782 | |
| 000009 | | BINS - SHED #1 | | | | | | | | | | | | |
| | 000 | 10/27/78 | 2,069 | P | SLMM | 07 00 | 0 | 2,069 | 12/31/10 | 2,069 | 0 | 0 | 2,069 | |
| 000010 | | BINS & RACKS | | | | | | | | | | | | |
| | 000 | 11/17/78 | 2,051 | P | SLMM | 07 00 | 0 | 2,051 | 12/31/10 | 2,051 | 0 | 0 | 2,051 | |
| 000011 | | ROOF EXTENSION - SHED #2 | | | | | | | | | | | | |
| | 000 | 11/27/78 | 1,789 | P | SLMM | 05 00 | 0 | 1,789 | 12/31/10 | 1,789 | 0 | 0 | 1,789 | |
| 000016 | | FIRE HOSE ASSEMBLY - YARD | | | | | | | | | | | | |
| | 000 | 09/24/79 | 440 | P | SLMM | 05 00 | 0 | 440 | 12/31/10 | 440 | 0 | 0 | 440 | |
| 000035 | | BLACKTOP PAVING | | | | | | | | | | | | |
| | 000 | 05/01/76 | 5,500 | P | SLMM | 10 00 | 0 | 5,500 | 12/31/10 | 5,500 | 0 | 0 | 5,500 | |
| 000036 | | PARKING LOT | | | | | | | | | | | | |
| | 000 | 08/07/76 | 8,287 | P | SLMM | 10 00 | 0 | 8,287 | 12/31/10 | 8,287 | 0 | 0 | 8,287 | |
| 000037 | | FENCING | | | | | | | | | | | | |
| | 000 | 09/01/76 | 1,439 | P | SLMM | 10 00 | 0 | 1,439 | 12/31/10 | 1,439 | 0 | 0 | 1,439 | |
| 000038 | | FENCING | | | | | | | | | | | | |
| | 000 | 12/15/77 | 4,038 | P | SLMM | 10 00 | 0 | 4,038 | 12/31/10 | 4,038 | 0 | 0 | 4,038 | |
| 000039 | | FIREHYDRANT W/MAIN | | | | | | | | | | | | |
| | 000 | 01/27/78 | 9,108 | P | SLMM | 15 00 | 0 | 9,108 | 12/31/10 | 9,108 | 0 | 0 | 9,108 | |
| 000040 | | FENCING: FULL STORAGE | | | | | | | | | | | | |
| | 000 | 04/25/78 | 749 | P | SLMM | 10 00 | 0 | 749 | 12/31/10 | 749 | 0 | 0 | 749 | |
| 000042 | | CHAIN LINK FENCE | | | | | | | | | | | | |
| | 000 | 04/16/79 | 1,267 | P | SLMM | 15 00 | 0 | 1,267 | 12/31/10 | 1,267 | 0 | 0 | 1,267 | |
| 000043 | | BLACKTOP PAVING - TRUSS | | | | | | | | | | | | |
| | 000 | 08/13/79 | 32,896 | P | SLMM | 10 00 | 0 | 32,896 | 12/31/10 | 32,896 | 0 | 0 | 32,896 | |
| 000073 | | 4 FILES | | | | | | | | | | | | |
| | 000 | 02/17/77 | 404 | P | DB200 | 10 00 | 0 | 404 | 12/31/10 | 404 | 0 | 0 | 404 | s |
| 000080 | | FILE CABINET - FIREPROOF | | | | | | | | | | | | |
| | 000 | 09/15/77 | 563 | P | DB200 | 10 00 | 0 | 563 | 12/31/10 | 563 | 0 | 0 | 563 | s |
| 000081 | | FILE CABINET - FIREPROOF | | | | | | | | | | | | |
| | 000 | 01/05/78 | 949 | P | DB200 | 10 00 | 0 | 949 | 12/31/10 | 949 | 0 | 0 | 949 | s |
| 000082 | | GRAPHOTYPE | | | | | | | | | | | | |
| | 000 | 02/22/78 | 530 | P | DB200 | 10 00 | 0 | 530 | 12/31/10 | 530 | 0 | 0 | 530 | s |
| 000100 | | 2 FILE CABINETS | | | | | | | | | | | | |
| | 000 | 11/15/78 | 110 | P | SLMM | 05 00 | 0 | 110 | 12/31/10 | 110 | 0 | 0 | 110 | |
| 000101 | | 2 FILE CABINETS, 5 DRWR | | | | | | | | | | | | |
| | 000 | 11/15/78 | 180 | P | SLMM | 05 00 | 0 | 180 | 12/31/10 | 180 | 0 | 0 | 180 | |
| 000103 | | FIREPROOF CABINET, 2 DWR | | | | | | | | | | | | |
| | 000 | 11/15/78 | 220 | P | SLMM | 05 00 | 0 | 220 | 12/31/10 | 220 | 0 | 0 | 220 | |
| 000104 | | PAPER SHREDDER | | | | | | | | | | | | |
| | 000 | 11/15/78 | 250 | P | SLMM | 05 00 | 0 | 250 | 12/31/10 | 250 | 0 | 0 | 250 | |
| 000114 | | FILE CABINET, 4 DRWR | | | | | | | | | | | | |
| | 000 | 08/23/79 | 196 | P | SLMM | 10 00 | 0 | 196 | 12/31/10 | 196 | 0 | 0 | 196 | |

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
### As of December 31, 2011

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = <no value> | | | | | | | | | | | | | | |
| 000116 | FILE CABINET, 4 DRWR | | | | | | | | | | | | | |
| | 000 | 09/14/79 | 116 | P | SLMM | 10 00 | 0 | 116 | 12/31/10 | 116 | 0 | 0 | 116 | |
| 000118 | FILE CABINET - FIREPROOF | | | | | | | | | | | | | |
| | 000 | 01/16/80 | 806 | P | DB200 | 10 00 | 0 | 806 | 12/31/10 | 806 | 0 | 0 | 806 | s |
| 000131 | 3 SADDLE CHAIRS | | | | | | | | | | | | | |
| | 000 | 10/30/80 | 445 | P | DB200 | 10 00 | 0 | 445 | 12/31/10 | 445 | 0 | 0 | 445 | s |
| 000133 | SADDLE CHAIRS | | | | | | | | | | | | | |
| | 000 | 12/16/80 | 329 | P | DB200 | 10 00 | 0 | 329 | 12/31/10 | 329 | 0 | 0 | 329 | s |
| 000135 | FILE CABINET - 4 DRWR | | | | | | | | | | | | | |
| | 000 | 06/22/81 | 119 | P | SLMM | 10 00 | 0 | 119 | 12/31/10 | 119 | 0 | 0 | 119 | |
| 000136 | FILE CABINET - 4 DRWR | | | | | | | | | | | | | |
| | 000 | 06/22/81 | 119 | P | SLMM | 10 00 | 0 | 119 | 12/31/10 | 119 | 0 | 0 | 119 | |
| 000147 | DRAWER FILE CABINET | | | | | | | | | | | | | |
| | 000 | 02/16/84 | 117 | P | DB200 | 05 00 | 0 | 117 | 12/31/10 | 117 | 0 | 0 | 117 | s |
| 000187 | IBM TYPEWRITER | | | | | | | | | | | | | |
| | 000 | 02/15/89 | 835 | P | SLMM | 06 00 | 0 | 835 | 12/31/10 | 835 | 0 | 0 | 835 | |
| 000188 | IBM TYPEWRITER 11-007010 | | | | | | | | | | | | | |
| | 000 | 02/15/89 | 678 | P | SLMM | 06 00 | 0 | 678 | 12/31/10 | 678 | 0 | 0 | 678 | |
| 000248 | 3 LUMBER ROLLERS | | | | | | | | | | | | | |
| | 000 | 09/26/85 | 300 | P | DB200 | 05 00 | 0 | 300 | 12/31/10 | 300 | 0 | 0 | 300 | s |
| 000256 | 10' WOOD FLATBED | | | | | | | | | | | | | |
| | 000 | 04/02/87 | 5,104 | P | SLMM | 07 00 | 0 | 5,104 | 12/31/10 | 5,104 | 0 | 0 | 5,104 | |
| 000277 | TRAILERMASTER TRAILER | | | | | | | | | | | | | |
| | 000 | 02/09/90 | 15,475 | P | SLMM | 05 00 | 0 | 15,475 | 12/31/10 | 15,475 | 0 | 0 | 15,475 | |
| 000293 | RAKIT 2003 LUMBER RACK | | | | | | | | | | | | | |
| | 000 | 10/18/90 | 303 | P | SLMM | 05 00 | 0 | 303 | 12/31/10 | 303 | 0 | 0 | 303 | |
| 000322 | FLOOR JACK X-10 | | | | | | | | | | | | | |
| | 000 | 05/01/79 | 891 | P | SLMM | 07 00 | 0 | 891 | 12/31/10 | 891 | 0 | 0 | 891 | |
| 000329 | WARNER LUBE MACHINE | | | | | | | | | | | | | |
| | 000 | 10/26/79 | 263 | P | SLMM | 05 00 | 0 | 263 | 12/31/10 | 263 | 0 | 0 | 263 | |
| 000330 | AIR JACK | | | | | | | | | | | | | |
| | 000 | 10/26/79 | 263 | P | SLMM | 05 00 | 0 | 263 | 12/31/10 | 263 | 0 | 0 | 263 | |
| 000332 | ACETELYNE TORCH ASSEMBLY | | | | | | | | | | | | | |
| | 000 | 11/19/79 | 214 | P | SLMM | 05 00 | 0 | 214 | 12/31/10 | 214 | 0 | 0 | 214 | |
| 000337 | DAYTON BENCH GRINDER | | | | | | | | | | | | | |
| | 000 | 07/01/80 | 232 | P | DB200 | 07 00 | 0 | 232 | 12/31/10 | 232 | 0 | 0 | 232 | s |
| 000340 | AIR WRENCH | | | | | | | | | | | | | |
| | 000 | 12/23/87 | 500 | P | SLMM | 07 00 | 0 | 500 | 12/31/10 | 497 | 0 | 0 | 497 | |
| 000347 | 1/2 HP BENCH GRINDER | | | | | | | | | | | | | |
| | 000 | 11/28/89 | 211 | P | SLMM | 05 00 | 0 | 211 | 12/31/10 | 211 | 0 | 0 | 211 | |
| 000348 | TRANSMISSION JACK | | | | | | | | | | | | | |
| | 000 | 01/20/90 | 1,246 | P | SLMM | 05 00 | 0 | 1,246 | 12/31/10 | 1,246 | 0 | 0 | 1,246 | |
| 000360 | NAIL BIN/STORAGE | | | | | | | | | | | | | |
| | 000 | 05/19/76 | 850 | P | SLMM | 10 00 | 0 | 850 | 12/31/10 | 850 | 0 | 0 | 850 | |
| 000365 | STORE FIXTURES | | | | | | | | | | | | | |
| | 000 | 08/01/76 | 26,852 | P | DB200 | 15 00 | 0 | 26,852 | 12/31/10 | 26,852 | 0 | 0 | 26,852 | s |
| 000371 | NAIN BIN /STORAGE | | | | | | | | | | | | | |
| | 000 | 10/08/76 | 653 | P | SLMM | 10 00 | 0 | 653 | 12/31/10 | 653 | 0 | 0 | 653 | |
| 000379 | SIGN 6 X 72 | | | | | | | | | | | | | |
| | 000 | 10/05/78 | 2,318 | P | SLMM | 07 00 | 0 | 2,318 | 12/31/10 | 2,318 | 0 | 0 | 2,318 | |
| 000390 | 5 GALLON PAINT MIXER | | | | | | | | | | | | | |
| | 000 | 12/15/84 | 1,966 | P | DB200 | 05 00 | 0 | 1,966 | 12/31/10 | 1,966 | 0 | 0 | 1,966 | s |

Numbers are rounded to the nearest dollar.

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = <no value> | | | | | | | | | | | | | | |
| 000391 | S/M 5 "A" MACHINE | | | | | | | | | | | | | |
| | 000 | 12/02/86 | 484 | P | DB200 | 05 00 | 0 | 484 | 12/31/10 | 484 | 0 | 0 | 484 | s |
| 000403 | HOPPERS SELF DUMP | | | | | | | | | | | | | |
| | 000 | 08/20/79 | 1,739 | P | DB200 | 10 00 | 0 | 1,739 | 12/31/10 | 1,739 | 0 | 0 | 1,739 | s |
| 000418 | AIR GUN FASTENERS | | | | | | | | | | | | | |
| | 000 | 05/07/84 | 689 | P | DB200 | 05 00 | 0 | 689 | 12/31/10 | 689 | 0 | 0 | 689 | s |
| 000426 | BANDER | | | | | | | | | | | | | |
| | 000 | 10/03/86 | 787 | P | DB200 | 05 00 | 0 | 787 | 12/31/10 | 787 | 0 | 0 | 787 | s |
| 000430 | E.R.C. TOOL | | | | | | | | | | | | | |
| | 000 | 12/07/87 | 563 | P | SLMM | 07 00 | 0 | 563 | 12/31/10 | 563 | 0 | 0 | 563 | |
| 000431 | BANDER | | | | | | | | | | | | | |
| | 000 | 02/18/88 | 258 | P | DB200 | 06 00 | 0 | 258 | 12/31/10 | 258 | 0 | 0 | 258 | s |
| 000432 | TROLLEY TRACK | | | | | | | | | | | | | |
| | 000 | 04/15/88 | 1,020 | P | SLMM | 06 00 | 0 | 1,020 | 12/31/10 | 1,020 | 0 | 0 | 1,020 | |
| 000433 | POWER NAILER | | | | | | | | | | | | | |
| | 000 | 04/01/88 | 487 | P | SLMM | 05 00 | 0 | 487 | 12/31/10 | 487 | 0 | 0 | 487 | |
| 000437 | AM 34 COMB TOOL | | | | | | | | | | | | | |
| | 000 | 08/03/89 | 845 | P | SLMM | 05 00 | 0 | 845 | 12/31/10 | 845 | 0 | 0 | 845 | |
| 000438 | PORTOPOWER JACK | | | | | | | | | | | | | |
| | 000 | 11/28/89 | 400 | P | SLMM | 05 00 | 0 | 400 | 12/31/10 | 400 | 0 | 0 | 400 | |
| 000439 | IDACO COMPONAMATIC | | | | | | | | | | | | | |
| | 000 | 12/22/89 | 15,500 | P | SLMM | 05 00 | 0 | 15,500 | 12/31/10 | 15,500 | 0 | 0 | 15,500 | |
| 000441 | AIR COMPRESSOR | | | | | | | | | | | | | |
| | 000 | 04/17/89 | 2,094 | P | SLMM | 05 00 | 0 | 2,094 | 12/31/10 | 2,094 | 0 | 0 | 2,094 | |
| 000443 | VEMCO 520LH DRAFTING MACHINE | | | | | | | | | | | | | |
| | 000 | 05/21/90 | 388 | P | SLMM | 05 00 | 0 | 388 | 12/31/10 | 388 | 0 | 0 | 388 | |
| 000460 | DOOR MACHINE | | | | | | | | | | | | | |
| | 000 | 07/09/76 | 10,759 | P | SLMM | 07 00 | 0 | 10,759 | 12/31/10 | 10,759 | 0 | 0 | 10,759 | |
| 000461 | DUST MASTER | | | | | | | | | | | | | |
| | 000 | 07/09/76 | 567 | P | SLMM | 05 00 | 0 | 567 | 12/31/10 | 567 | 0 | 0 | 567 | |
| 000463 | STRIKE ROUTER | | | | | | | | | | | | | |
| | 000 | 07/09/76 | 989 | P | SLMM | 05 00 | 0 | 989 | 12/31/10 | 989 | 0 | 0 | 989 | |
| 000465 | 10" RADIAL ARM SAW | | | | | | | | | | | | | |
| | 000 | 09/01/76 | 250 | P | SLMM | 05 00 | 0 | 250 | 12/31/10 | 250 | 0 | 0 | 250 | |
| 000466 | 12" RADIAL ARM SAW | | | | | | | | | | | | | |
| | 000 | 09/01/76 | 477 | P | SLMM | 05 00 | 0 | 477 | 12/31/10 | 477 | 0 | 0 | 477 | |
| 000484 | LOCK KIT | | | | | | | | | | | | | |
| | 000 | 09/09/87 | 911 | P | SLMM | 07 00 | 0 | 911 | 12/31/10 | 911 | 0 | 0 | 911 | |
| 000490 | L51000 CUT OFF SAW | | | | | | | | | | | | | |
| | 000 | 11/30/90 | 241 | P | SLMM | 05 00 | 0 | 241 | 12/31/10 | 241 | 0 | 0 | 241 | |
| 000502 | HYSTER FORKLIFT | | | | | | | | | | | | | |
| | 000 | 02/16/76 | 24,380 | P | SLMM | 07 00 | 0 | 24,380 | 12/31/10 | 24,380 | 0 | 0 | 24,380 | |
| 000505 | HOPPERS, SELF DUMP (2) | | | | | | | | | | | | | |
| | 000 | 06/12/78 | 1,163 | P | SLMM | 07 00 | 0 | 1,163 | 12/31/10 | 1,163 | 0 | 0 | 1,163 | |
| 000508 | HOPPERS, SELF DUMP (2) | | | | | | | | | | | | | |
| | 000 | 10/23/78 | 930 | P | SLMM | 07 00 | 0 | 930 | 12/31/10 | 930 | 0 | 0 | 930 | |
| 000509 | BEAM RACK SITE CONSTRUCTION | | | | | | | | | | | | | |
| | 000 | 04/25/78 | 1,122 | P | SLMM | 07 00 | 0 | 1,122 | 12/31/10 | 1,122 | 0 | 0 | 1,122 | |
| 000510 | HOPPERS, SELF DUMP (2) | | | | | | | | | | | | | |
| | 000 | 04/25/78 | 1,003 | P | SLMM | 07 00 | 0 | 1,003 | 12/31/10 | 1,003 | 0 | 0 | 1,003 | |
| 000514 | HOPPER, SELF DUMP | | | | | | | | | | | | | |
| | 000 | 05/27/80 | 724 | P | DB200 | 07 00 | 0 | 724 | 12/31/10 | 724 | 0 | 0 | 724 | s |

Numbers are rounded to the nearest dollar.

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = <no value> | | | | | | | | | | | | | | |
| 000515 | NAIL BIN | | | | | | | | | | | | | |
| | 000 | 07/16/80 | 1,750 | P | DB200 | 07 00 | 0 | 1,750 | 12/31/10 | 1,750 | 0 | 0 | 1,750 | s |
| 000516 | 7 1/2 HP RADIAL ARM SAW | | | | | | | | | | | | | |
| | 000 | 09/12/81 | 2,981 | P | SLMM | 07 00 | 0 | 2,981 | 12/31/10 | 2,981 | 0 | 0 | 2,981 | |
| 000517 | YARD LIFT ENGINE | | | | | | | | | | | | | |
| | 000 | 10/16/85 | 5,872 | P | DB200 | 05 00 | 0 | 5,872 | 12/31/10 | 5,872 | 0 | 0 | 5,872 | s |
| 000520 | SCALE | | | | | | | | | | | | | |
| | 000 | 04/11/86 | 1,542 | P | DB200 | 05 00 | 0 | 1,542 | 12/31/10 | 1,542 | 0 | 0 | 1,542 | s |
| 000524 | 66" MERSHON RESAW | | | | | | | | | | | | | |
| | 000 | 07/03/87 | 9,308 | P | SLMM | 07 00 | 0 | 9,308 | 12/31/10 | 9,308 | 0 | 0 | 9,308 | |
| 000525 | FIRE HYDRANT | | | | | | | | | | | | | |
| | 000 | 04/27/87 | 1,268 | P | SLMM | 07 00 | 0 | 1,268 | 12/31/10 | 1,268 | 0 | 0 | 1,268 | |
| 000526 | REBUILT TRANY - ASSET #70001 OR 70002 | | | | | | | | | | | | | |
| | 000 | 03/31/87 | 7,886 | P | SLMM | 07 00 | 0 | 7,886 | 12/31/10 | 7,886 | 0 | 0 | 7,886 | |
| 000527 | REBUILT LIFT ENG #70007 | | | | | | | | | | | | | |
| | 000 | 05/31/87 | 10,033 | P | SLMM | 07 00 | 0 | 10,033 | 12/31/10 | 10,033 | 0 | 0 | 10,033 | |
| 000528 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 07/24/87 | 1,670 | P | SLMM | 07 00 | 0 | 1,670 | 12/31/10 | 1,670 | 0 | 0 | 1,670 | |
| 000529 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 07/09/87 | 3,950 | P | SLMM | 07 00 | 0 | 3,950 | 12/31/10 | 3,950 | 0 | 0 | 3,950 | |
| 000530 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 07/16/87 | 1,383 | P | SLMM | 07 00 | 0 | 1,383 | 12/31/10 | 1,383 | 0 | 0 | 1,383 | |
| 000531 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 08/04/87 | 14,117 | P | SLMM | 07 00 | 0 | 14,117 | 12/31/10 | 14,117 | 0 | 0 | 14,117 | |
| 000532 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 07/14/87 | 506 | P | SLMM | 07 00 | 0 | 506 | 12/31/10 | 506 | 0 | 0 | 506 | |
| 000533 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 07/01/87 | 1,335 | P | SLMM | 07 00 | 0 | 1,335 | 12/31/10 | 1,335 | 0 | 0 | 1,335 | |
| 000534 | RESAW EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 06/12/87 | 2,563 | P | SLMM | 07 00 | 0 | 2,563 | 12/31/10 | 2,563 | 0 | 0 | 2,563 | |
| 000538 | YARD LIFT TRANSMISSION | | | | | | | | | | | | | |
| | 000 | 06/14/88 | 1,084 | P | SLMM | 05 00 | 0 | 1,084 | 12/31/10 | 1,084 | 0 | 0 | 1,084 | |
| 000540 | 12" RADIAL SAW | | | | | | | | | | | | | |
| | 000 | 04/27/89 | 1,570 | P | SLMM | 05 00 | 0 | 1,570 | 12/31/10 | 1,570 | 0 | 0 | 1,570 | |
| 000541 | TOOL (BONDER) | | | | | | | | | | | | | |
| | 000 | 08/03/89 | 845 | P | SLMM | 05 00 | 0 | 845 | 12/31/10 | 845 | 0 | 0 | 845 | |
| 000542 | TOOL (BONDER) | | | | | | | | | | | | | |
| | 000 | 07/20/89 | 846 | P | SLMM | 05 00 | 0 | 846 | 12/31/10 | 846 | 0 | 0 | 846 | |
| 000543 | HUBBELL LIGHTS | | | | | | | | | | | | | |
| | 000 | 07/18/89 | 776 | P | SLMM | 05 00 | 0 | 776 | 12/31/10 | 776 | 0 | 0 | 776 | |
| 000544 | HOPPERS | | | | | | | | | | | | | |
| | 000 | 01/31/89 | 1,346 | P | SLMM | 05 00 | 0 | 1,346 | 12/31/10 | 1,346 | 0 | 0 | 1,346 | |
| 000547 | H80XL LIFT TRUCK | | | | | | | | | | | | | |
| | 000 | 02/09/90 | 34,823 | P | SLMM | 05 00 | 0 | 34,823 | 12/31/10 | 34,823 | 0 | 0 | 34,823 | |
| 000550 | A-M34 3/4 TENSIONER | | | | | | | | | | | | | |
| | 000 | 09/30/90 | 1,381 | P | SLMM | 05 00 | 0 | 1,381 | 12/31/10 | 1,381 | 0 | 0 | 1,381 | |
| 000551 | A-M34 3/4 TENSIONER | | | | | | | | | | | | | |
| | 000 | 09/30/90 | 1,361 | P | SLMM | 05 00 | 0 | 1,361 | 12/31/10 | 1,360 | 0 | 0 | 1,360 | |
| 000552 | 10-109 SAW | | | | | | | | | | | | | |
| | 000 | 10/04/90 | 421 | P | SLMM | 05 00 | 0 | 421 | 12/31/10 | 420 | 0 | 0 | 420 | |
| 000553 | E30CR LIFT TRUCK | | | | | | | | | | | | | |
| | 000 | 12/31/90 | 22,313 | P | SLMM | 05 00 | 0 | 22,313 | 12/31/10 | 22,313 | 0 | 0 | 22,313 | |

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = <no value> | | | | | | | | | | | | | | |
| 000598 | | ROTABIN - NEILBIN | | | | | | | | | | | | |
| | 000 | 06/05/90 | 860 | P | SLMM | 05 00 | 0 | 860 | 12/31/10 | 860 | 0 | 0 | 860 | |
| 000599 | | CEILING FANS | | | | | | | | | | | | |
| | 000 | 06/06/90 | 106 | P | SLMM | 05 00 | 0 | 106 | 12/31/10 | 106 | 0 | 0 | 106 | |
| 000600 | | WALL GONDOLAS | | | | | | | | | | | | |
| | 000 | 05/23/90 | 360 | P | SLMM | 05 00 | 0 | 360 | 12/31/10 | 360 | 0 | 0 | 360 | |
| 000601 | | FLOOR GONDOLAS | | | | | | | | | | | | |
| | 000 | 02/28/90 | 2,258 | P | SLMM | 05 00 | 0 | 2,258 | 12/31/10 | 2,258 | 0 | 0 | 2,258 | |
| 000602 | | MOH - 2 SELF DUMPING HOPPERS | | | | | | | | | | | | |
| | 000 | 06/06/90 | 1,339 | P | SLMM | 05 00 | 0 | 1,339 | 12/31/10 | 1,339 | 0 | 0 | 1,339 | |
| 000604 | | DELTA R33-062 SAW | | | | | | | | | | | | |
| | 000 | 09/04/90 | 7,324 | P | SLMM | 05 00 | 0 | 7,324 | 12/31/10 | 7,324 | 0 | 0 | 7,324 | |
| 000605 | | KEY MACHINE | | | | | | | | | | | | |
| | 000 | 12/28/90 | 418 | P | SLMM | 05 00 | 0 | 418 | 12/31/10 | 418 | 0 | 0 | 418 | |
| 000640 | | LAND | | | | | | | | | | | | |
| | 000 | 05/01/76 | 93,786 | R | NoDep | 00 00 | 0 | 93,786 | 12/31/10 | 0 | 0 | 0 | 0 | |
| Expense G/L acct no = <no value> | | | 488,668 | | | | 0 | 488,668 | | 394,878 | 0 | 0 | 394,878 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 112 | | | 488,668 | | | | 0 | 488,668 | | 394,878 | 0 | 0 | 394,878 | |
| | | | | | | | | | | | | | | |
| Expense G/L acct no = 1518.01 | | | | | | | | | | | | | | |
| 000026 | | HOG SHED ADDITIONS | | | | | | | | | | | | |
| | 000 | 07/01/93 | 3,501 | R | SLMM | 31 06 | 0 | 3,501 | 12/31/10 | 1,889 | 111 | 111 | 2,001 | |
| 000027 | | WAREHOUSE ADDITIONS | | | | | | | | | | | | |
| | 000 | 07/01/93 | 75 | R | SLMM | 31 06 | 0 | 75 | 12/31/10 | 40 | 2 | 2 | 43 | |
| 000539 | | H80XL LIFT TRUCK | | | | | | | | | | | | |
| | 000 | 05/17/89 | 32,158 | P | SLMM | 07 00 | 0 | 32,158 | 12/31/10 | 32,158 | 0 | 0 | 32,158 | |
| 000545 | | H80XL LIFT TRUCK | | | | | | | | | | | | |
| | 000 | 02/03/89 | 32,007 | P | SLMM | 07 00 | 0 | 32,007 | 12/31/10 | 32,007 | 0 | 0 | 32,007 | |
| 000554 | | VERTICAL BALER | | | | | | | | | | | | |
| | 000 | 12/26/91 | 7,000 | P | SLMM | 07 00 | 0 | 7,000 | 12/31/10 | 7,000 | 0 | 0 | 7,000 | |
| 000555 | | MONTGOMERY HOG | | | | | | | | | | | | |
| | 000 | 12/19/91 | 6,000 | P | SLMM | 07 00 | 0 | 6,000 | 12/31/10 | 6,000 | 0 | 0 | 6,000 | |
| 000556 | | SAWDUST CONVEYOR - RESAW | | | | | | | | | | | | |
| | 000 | 11/26/91 | 9,304 | P | SLMM | 07 00 | 0 | 9,304 | 12/31/10 | 9,304 | 0 | 0 | 9,304 | |
| 000557 | | TABLE, HOIST FOR DEWAL SA | | | | | | | | | | | | |
| | 000 | 10/11/91 | 14,436 | P | SLMM | 07 00 | 0 | 14,436 | 12/31/10 | 14,436 | 0 | 0 | 14,436 | |
| 000559 | | B & D 8" PANEL SAW | | | | | | | | | | | | |
| | 000 | 01/30/91 | 318 | P | SLMM | 07 00 | 0 | 318 | 12/31/10 | 318 | 0 | 0 | 318 | |
| 000560 | | DEWALT SAW 20" & CONVEYOR | | | | | | | | | | | | |
| | 000 | 01/14/91 | 6,161 | P | SLMM | 07 00 | 0 | 6,161 | 12/31/10 | 6,161 | 0 | 0 | 6,161 | |
| 000562 | | REBUILT ENGINE | | | | | | | | | | | | |
| | 000 | 11/04/92 | 5,953 | P | SLMM | 07 00 | 0 | 5,953 | 12/31/10 | 5,953 | 0 | 0 | 5,953 | |
| 000565 | | BOOM SAW | | | | | | | | | | | | |
| | 000 | 09/17/92 | 424 | P | SLMM | 07 00 | 0 | 424 | 12/31/10 | 424 | 0 | 0 | 424 | |
| 000567 | | SAWDUST CONVEYER | | | | | | | | | | | | |
| | 000 | 04/14/92 | 1,508 | P | SLMM | 07 00 | 0 | 1,508 | 12/31/10 | 1,508 | 0 | 0 | 1,508 | |

Numbers are rounded to the nearest dollar.

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.01** | | | | | | | | | | | | | |
| 000568 | HOG | | | | | | | | | | | | |
| | 000 05/08/92 | 14,567 | P | SLMM | 07 00 | 0 | 14,567 | 12/31/10 | 14,567 | 0 | 0 | 14,567 | |
| 000569 | STUD SAW | | | | | | | | | | | | |
| | 000 09/22/92 | 15,556 | P | SLMM | 07 00 | 0 | 15,556 | 12/31/10 | 15,556 | 0 | 0 | 15,556 | |
| 000572 | BANDER AND BANDING C ART | | | | | | | | | | | | |
| | 000 02/01/93 | 2,633 | P | SLMM | 07 00 | 0 | 2,633 | 12/31/10 | 2,288 | 0 | 0 | 2,288 | |
| 000573 | BANDING CUTTER | | | | | | | | | | | | |
| | 000 02/01/93 | 1,995 | P | SLMM | 07 00 | 0 | 1,995 | 12/31/10 | 1,734 | 0 | 0 | 1,734 | |
| 000574 | HOG | | | | | | | | | | | | |
| | 000 03/01/93 | 414 | P | SLMM | 07 00 | 0 | 414 | 12/31/10 | 365 | 0 | 0 | 365 | |
| 000613 | ECOA LUMBER LIFT | | | | | | | | | | | | |
| | 000 01/14/91 | 48 | P | SLMM | 07 00 | 0 | 48 | 12/31/10 | 48 | 0 | 0 | 48 | |
| 000615 | BIN DUMPER | | | | | | | | | | | | |
| | 000 01/24/91 | 533 | P | SLMM | 07 00 | 0 | 533 | 12/31/10 | 533 | 0 | 0 | 533 | |
| 000618 | 1956 GMC TANKER WAGON (#1144) | | | | | | | | | | | | |
| | 000 03/11/94 | 500 | P | SLMM | 05 00 | 0 | 500 | 12/31/10 | 500 | 0 | 0 | 500 | |
| 000627 | LM 300 DUMPSTER | | | | | | | | | | | | |
| | 000 01/26/95 | 912 | P | SLMM | 07 00 | 0 | 912 | 12/31/10 | 912 | 0 | 0 | 912 | |
| 000628 | LM 300 DUMPSTER | | | | | | | | | | | | |
| | 000 01/26/95 | 912 | P | SLMM | 07 00 | 0 | 912 | 12/31/10 | 912 | 0 | 0 | 912 | |
| 000633 | REPAIRS TO CLARK LIFT SYS. #518 | | | | | | | | | | | | |
| | 000 04/01/95 | 3,838 | P | SLMM | 07 00 | 0 | 3,838 | 12/31/10 | 3,838 | 0 | 0 | 3,838 | |
| 000635 | REPAIRS TO YARD LIFTS - 1995 | | | | | | | | | | | | |
| | 000 04/01/95 | 12,034 | P | SLMM | 07 00 | 0 | 12,034 | 12/31/10 | 12,034 | 0 | 0 | 12,034 | |
| 000641 | LUMBER SHED IMPROVEMENTS | | | | | | | | | | | | |
| | 000 04/30/96 | 5,507 | R | SLMM | 40 00 | 0 | 5,507 | 12/31/10 | 2,019 | 138 | 138 | 2,157 | |
| 000645 | TRAILER | | | | | | | | | | | | |
| | 000 09/30/96 | 600 | P | SLMM | 05 00 | 0 | 600 | 12/31/10 | 600 | 0 | 0 | 600 | |
| 000650 | CONCRETE SLAB-BEAM RACKS | | | | | | | | | | | | |
| | 000 02/01/97 | 4,600 | P | SLMM | 15 00 | 0 | 4,600 | 12/31/10 | 4,268 | 307 | 307 | 4,574 | |
| 000652 | HYSTER H80XL2 FORKLIFT | | | | | | | | | | | | |
| | 000 03/01/97 | 33,677 | P | SLMM | 07 00 | 0 | 33,677 | 12/31/10 | 33,677 | 0 | 0 | 33,677 | |
| 000653 | FORKLIFT-ENGINE | | | | | | | | | | | | |
| | 000 03/01/97 | 1,264 | P | SLMM | 07 00 | 0 | 1,264 | 12/31/10 | 1,264 | 0 | 0 | 1,264 | |
| 000680 | 1/3 HP COMPRESSOR | | | | | | | | | | | | |
| | 000 02/01/97 | 218 | P | SLMM | 05 00 | 0 | 218 | 12/31/10 | 218 | 0 | 0 | 218 | |
| 000681 | CONCRETE | | | | | | | | | | | | |
| | 000 01/31/98 | 301 | P | SLMM | 15 00 | 0 | 301 | 12/31/10 | 259 | 20 | 20 | 279 | |
| 000682 | BLACKTOP | | | | | | | | | | | | |
| | 000 08/31/98 | 17,500 | P | SLMM | 15 00 | 0 | 17,500 | 12/31/10 | 14,389 | 1,167 | 1,167 | 15,556 | |
| 000689 | LHI SUPER CHOP SAW | | | | | | | | | | | | |
| | 000 05/31/98 | 5,034 | P | SLMM | 07 00 | 0 | 5,034 | 12/31/10 | 5,034 | 0 | 0 | 5,034 | |
| 000690 | H60XM HYSTER FORKLIFT | | | | | | | | | | | | |
| | 000 06/30/98 | 18,769 | P | SLMM | 07 00 | 0 | 18,769 | 12/31/10 | 18,769 | 0 | 0 | 18,769 | |
| 000691 | FORKS FOR LIFT #539 | | | | | | | | | | | | |
| | 000 07/31/98 | 3,247 | P | SLMM | 07 00 | 0 | 3,247 | 12/31/10 | 3,247 | 0 | 0 | 3,247 | |
| 000692 | 250 CHEV ENGINE-#502 FORKLIFT | | | | | | | | | | | | |
| | 000 09/30/98 | 1,149 | P | SLMM | 07 00 | 0 | 1,149 | 12/31/10 | 1,149 | 0 | 0 | 1,149 | |
| 000710 | CUT-OFF SAW | | | | | | | | | | | | |
| | 000 11/30/98 | 1,110 | P | SLMM | 07 00 | 0 | 1,110 | 12/31/10 | 1,110 | 0 | 0 | 1,110 | |
| 000723 | BLACKTOP PAVING | | | | | | | | | | | | |
| | 000 12/01/98 | 4,300 | R | SLMM | 15 00 | 0 | 4,300 | 12/31/10 | 3,464 | 287 | 287 | 3,751 | |

# MOSS LUMBER COMPANY, INC

## Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.01** | | | | | | | | | | | | | | |
| 000724 | PREFAB WALL STATION | | | | | | | | | | | | | |
| | 000 | 03/01/99 | 2,222 | P | SLMM | 15 00 | 0 | 2,222 | 12/31/10 | 1,753 | 148 | 148 | 1,901 | |
| 000727 | CUT OFF SAW-NO FIELD MODEL | | | | | | | | | | | | | |
| | 000 | 06/15/99 | 19,773 | P | SLMM | 07 00 | 0 | 19,773 | 12/31/10 | 19,773 | 0 | 0 | 19,773 | |
| 000741 | DUMP HOPPERS (2) | | | | | | | | | | | | | |
| | 000 | 09/30/99 | 3,797 | P | SLMM | 07 00 | 0 | 3,797 | 12/31/10 | 3,797 | 0 | 0 | 3,797 | |
| 000742 | LUMBER RACKS | | | | | | | | | | | | | |
| | 000 | 12/01/99 | 2,887 | P | SLMM | 07 00 | 0 | 2,887 | 12/31/10 | 2,887 | 0 | 0 | 2,887 | |
| 000743 | A/C YARD OFFICE | | | | | | | | | | | | | |
| | 000 | 12/01/99 | 912 | P | SLMM | 07 00 | 0 | 912 | 12/31/10 | 912 | 0 | 0 | 912 | |
| 000765 | COMPRESSOR | | | | | | | | | | | | | |
| | 000 | 01/05/00 | 1,316 | P | SLMM | 07 00 | 0 | 1,316 | 12/31/10 | 1,316 | 0 | 0 | 1,316 | |
| 000766 | JR-18T RIPSAW | | | | | | | | | | | | | |
| | 000 | 04/19/00 | 20,577 | P | SLMM | 07 00 | 0 | 20,577 | 12/31/10 | 20,577 | 0 | 0 | 20,577 | |
| 000767 | CHAIN LINK FENCE/AUTO GATE | | | | | | | | | | | | | |
| | 000 | 05/31/00 | 22,764 | R | SLMM | 15 00 | 0 | 22,764 | 12/31/10 | 16,061 | 1,518 | 1,518 | 17,579 | |
| 000769 | ICE MACHINE | | | | | | | | | | | | | |
| | 000 | 06/01/00 | 1,700 | P | SLMM | 07 00 | 0 | 1,700 | 12/31/10 | 1,700 | 0 | 0 | 1,700 | |
| 000771 | 3/4" SIGNODE BANDER | | | | | | | | | | | | | |
| | 000 | 08/01/00 | 1,345 | P | SLMM | 07 00 | 0 | 1,345 | 12/31/10 | 1,345 | 0 | 0 | 1,345 | |
| 000789 | CAT LIFE 5WMOO973 | | | | | | | | | | | | | |
| | 000 | 04/20/01 | 50,825 | P | SLMM | 07 00 | 0 | 50,825 | 12/31/10 | 50,825 | 0 | 0 | 50,825 | |
| 000790 | SIGNODE BANDER | | | | | | | | | | | | | |
| | 000 | 05/10/01 | 1,507 | P | SLMM | 07 00 | 0 | 1,507 | 12/31/10 | 1,507 | 0 | 0 | 1,507 | |
| 000791 | HB900H BAND SAW | | | | | | | | | | | | | |
| | 000 | 06/01/01 | 19,539 | P | SLMM | 07 00 | 0 | 19,539 | 12/31/10 | 19,539 | 0 | 0 | 19,539 | |
| 000792 | CUSTOM MOBILE BBQ | | | | | | | | | | | | | |
| | 000 | 07/01/01 | 8,000 | P | SLMM | 07 00 | 0 | 8,000 | 12/31/10 | 8,000 | 0 | 0 | 8,000 | |
| 000805 | DP40 CAT FORKLIFT | | | | | | | | | | | | | |
| | 000 | 10/01/01 | 20,445 | P | SLMM | 07 00 | 0 | 20,445 | 12/31/10 | 20,445 | 0 | 0 | 20,445 | |
| 000814 | ASPHALT RESURFACE-RDG YARD | | | | | | | | | | | | | |
| | 000 | 01/31/02 | 12,060 | R | SLMM | 15 00 | 0 | 12,060 | 12/31/10 | 7,169 | 804 | 804 | 7,973 | |
| 000817 | REBUILD ENGINE #547-RDG YARD | | | | | | | | | | | | | |
| | 000 | 02/28/02 | 5,474 | P | SLMM | 07 00 | 0 | 5,474 | 12/31/10 | 5,474 | 0 | 0 | 5,474 | |
| 000818 | SEALLESS TOOL-RDG YARD | | | | | | | | | | | | | |
| | 000 | 04/30/02 | 2,587 | P | SLMM | 07 00 | 0 | 2,587 | 12/31/10 | 2,587 | 0 | 0 | 2,587 | |
| 000819 | 12000BTU HTG & AC UNIT-RDG YARD | | | | | | | | | | | | | |
| | 000 | 06/30/02 | 1,004 | P | SLMM | 07 00 | 0 | 1,004 | 12/31/10 | 1,004 | 0 | 0 | 1,004 | |
| 000823 | H80XL2 FORKLIFT-RDG YARD | | | | | | | | | | | | | |
| | 000 | 07/31/02 | 12,870 | P | SLMM | 07 00 | 0 | 12,870 | 12/31/10 | 12,870 | 0 | 0 | 12,870 | |
| 000856 | ASPHALT-RDG YARD | | | | | | | | | | | | | |
| | 000 | 12/01/02 | 18,900 | R | SLMM | 15 00 | 0 | 18,900 | 12/31/10 | 10,185 | 1,260 | 1,260 | 11,445 | |
| 000858 | JD TRACTOR 755-RDG YD | | | | | | | | | | | | | |
| | 000 | 09/30/02 | 10,000 | P | SLMM | 07 00 | 0 | 10,000 | 12/31/10 | 10,000 | 0 | 0 | 10,000 | |
| 000859 | CAT LIFE DPL40-RDG YD | | | | | | | | | | | | | |
| | 000 | 09/30/02 | 24,131 | P | SLMM | 07 00 | 0 | 24,131 | 12/31/10 | 24,131 | 0 | 0 | 24,131 | |
| 000861 | LUMBER RACKS-RDG YD | | | | | | | | | | | | | |
| | 000 | 11/30/02 | 8,559 | P | SLMM | 07 00 | 0 | 8,559 | 12/31/10 | 8,559 | 0 | 0 | 8,559 | |
| 000890 | CORE CHG LIFT #547 | | | | | | | | | | | | | |
| | 000 | 04/08/03 | 4,290 | P | SLMM | 07 00 | 0 | 4,290 | 12/31/10 | 4,290 | 0 | 0 | 4,290 | |
| 000891 | ICE MAKER | | | | | | | | | | | | | |
| | 000 | 07/09/03 | 3,112 | P | SLMM | 07 00 | 0 | 3,112 | 12/31/10 | 3,112 | 0 | 0 | 3,112 | |

Numbers are rounded to the nearest dollar.

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.01** | | | | | | | | | | | | | | |
| 000897 | 86 INT'L TANK WAGON | | | | | | | | | | | | | |
| | 000 | 02/21/03 | 5,363 | P | SLMM | 05 00 | 0 | 5,363 | 12/31/10 | 5,363 | 0 | 0 | 5,363 | |
| 000905 | 36X24B-3 HOG | | | | | | | | | | | | | |
| | 000 | 08/13/03 | 16,784 | P | SLMM | 07 00 | 0 | 16,784 | 12/31/10 | 16,784 | 0 | 0 | 16,784 | |
| 000913 | CANTEK MULTI RIP SAW | | | | | | | | | | | | | |
| | 000 | 12/17/03 | 24,595 | P | SLMM | 07 00 | 0 | 24,595 | 12/31/10 | 24,595 | 0 | 0 | 24,595 | |
| 000917 | HOG METAL DETECTOR | | | | | | | | | | | | | |
| | 000 | 03/04/04 | 4,617 | P | SLMM | 07 00 | 0 | 4,617 | 12/31/10 | 4,507 | 110 | 110 | 4,617 | |
| 000918 | CAT TH63 | | | | | | | | | | | | | |
| | 000 | 04/13/04 | 49,871 | P | SLMM | 07 00 | 0 | 49,871 | 12/31/10 | 48,090 | 1,781 | 1,781 | 49,871 | |
| 000922 | #913 ADDER RIP SAW | | | | | | | | | | | | | |
| | 000 | 01/01/04 | 434 | P | SLMM | 07 00 | 0 | 434 | 12/31/10 | 434 | 0 | 0 | 434 | |
| 000940 | BLACKTOP YARD | | | | | | | | | | | | | |
| | 000 | 02/08/05 | 63,972 | P | SLMM | 15 00 | 0 | 63,972 | 12/31/10 | 25,233 | 4,265 | 4,265 | 29,498 | |
| 000948 | CAT DPL40 | | | | | | | | | | | | | |
| | 000 | 06/10/05 | 26,276 | P | SLMM | 07 00 | 0 | 26,276 | 12/31/10 | 20,958 | 3,754 | 3,754 | 24,712 | |
| 000949 | LUMBER RACKS | | | | | | | | | | | | | |
| | 000 | 06/15/05 | 4,706 | P | SLMM | 07 00 | 0 | 4,706 | 12/31/10 | 3,753 | 672 | 672 | 4,426 | |
| 000950 | AXLE SCALE SYSTEM | | | | | | | | | | | | | |
| | 000 | 06/08/05 | 13,107 | P | SLMM | 07 00 | 0 | 13,107 | 12/31/10 | 10,454 | 1,872 | 1,872 | 12,327 | |
| 000964 | REDDING YARD | | | | | | | | | | | | | |
| | 000 | 11/15/05 | 45,673 | R | SLMM | 15 00 | 0 | 45,673 | 12/31/10 | 15,732 | 3,045 | 3,045 | 18,777 | |
| 000965 | CAT TH360B | | | | | | | | | | | | | |
| | 000 | 10/17/05 | 69,713 | P | SLMM | 07 00 | 0 | 69,713 | 12/31/10 | 51,454 | 9,959 | 9,959 | 61,413 | |
| 000980 | HAIN MEASURING SYS 20' | | | | | | | | | | | | | |
| | 000 | 02/15/06 | 7,929 | P | SLMM | 07 00 | 0 | 7,929 | 12/31/10 | 5,569 | 1,133 | 1,133 | 6,702 | |
| 000985 | 07 INTL 4300 DP #6190 | | | | | | | | | | | | | |
| | 000 | 03/31/06 | 77,802 | P | SLMM | 05 00 | 0 | 77,802 | 12/31/10 | 73,912 | 3,890 | 3,890 | 77,802 | |
| 000993 | CAT DPL40-D LIFT | | | | | | | | | | | | | |
| | 000 | 08/14/06 | 24,131 | P | SLMM | 07 00 | 0 | 24,131 | 12/31/10 | 15,226 | 3,447 | 3,447 | 18,673 | |
| 000998 | HAIN 15' MEASURING SYS | | | | | | | | | | | | | |
| | 000 | 09/28/06 | 8,979 | P | SLMM | 07 00 | 0 | 8,979 | 12/31/10 | 5,451 | 1,283 | 1,283 | 6,734 | |
| 001010 | YARD LIFT ARM-FT GATE | | | | | | | | | | | | | |
| | 000 | 02/02/07 | 4,677 | P | SLMM | 07 00 | 0 | 4,677 | 12/31/10 | 2,617 | 668 | 668 | 3,285 | |
| 001011 | DISPATCH & DELIVERY | | | | | | | | | | | | | |
| | 000 | 05/30/07 | 23,256 | P | SLMM | 07 00 | 0 | 23,256 | 12/31/10 | 11,905 | 3,322 | 3,322 | 15,227 | |
| 001012 | AUTO STAK RACKING SYSTEM | | | | | | | | | | | | | |
| | 000 | 06/08/07 | 30,579 | P | SLMM | 07 00 | 0 | 30,579 | 12/31/10 | 15,654 | 4,368 | 4,368 | 20,022 | |
| 001014 | MOTOR TRUCK #15 | | | | | | | | | | | | | |
| | 000 | 04/09/07 | 5,908 | P | SLMM | 05 00 | 0 | 5,908 | 12/31/10 | 4,431 | 1,182 | 1,182 | 5,612 | |
| 001024 | AUTO-STAK STORAGE/RACKING | | | | | | | | | | | | | |
| | 000 | 03/04/08 | 14,273 | P | SLMM | 07 00 | 0 | 14,273 | 12/31/10 | 5,777 | 2,039 | 2,039 | 7,816 | |
| Expense G/L acct no = 1518.01 | | | 1,073,302 | | | | 0 | 1,073,302 | | 887,670 | 52,551 | 52,551 | 940,222 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 86 | | | 1,073,302 | | | | 0 | 1,073,302 | | 887,670 | 52,551 | 52,551 | 940,222 | |

Expense G/L acct no = 1518.02

### Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.02** | | | | | | | | | | | | | | |
| 000029 | | DECORATING ADDITIONS | | | | | | | | | | | | |
| | 000 | 07/01/93 | 4,070 | R | SLMM | 31 06 | 0 | 4,070 | 12/31/10 | 2,197 | 129 | 129 | 2,326 | |
| 000394 | | ALARM SYSTEM | | | | | | | | | | | | |
| | 000 | 03/31/89 | 10,500 | P | SLMM | 07 00 | 0 | 10,500 | 12/31/10 | 10,500 | 0 | 0 | 10,500 | |
| 000396 | | GRACO AIRDEN SPRAYER | | | | | | | | | | | | |
| | 000 | 12/12/90 | 1,605 | P | SLMM | 07 00 | 0 | 1,605 | 12/31/10 | 1,605 | 0 | 0 | 1,605 | |
| 000397 | | MULTI-TON PALLET JACK | | | | | | | | | | | | |
| | 000 | 01/14/91 | 318 | P | SLMM | 07 00 | 0 | 318 | 12/31/10 | 318 | 0 | 0 | 318 | |
| 000651 | | CHAIN LINK FENCE | | | | | | | | | | | | |
| | 000 | 01/01/97 | 1,845 | P | SLMM | 15 00 | 0 | 1,845 | 12/31/10 | 1,722 | 123 | 123 | 1,845 | |
| 000700 | | 10T RHEEM AIR COND UNIT | | | | | | | | | | | | |
| | 000 | 08/31/98 | 8,101 | P | SLMM | 15 00 | 0 | 8,101 | 12/31/10 | 6,660 | 540 | 540 | 7,201 | |
| 000722 | | HP PRINTER FOR OFFICE PC | | | | | | | | | | | | |
| | 000 | 12/01/98 | 322 | P | SLMM | 07 00 | 0 | 322 | 12/31/10 | 322 | 0 | 0 | 322 | |
| 000725 | | HOWE DEPT REMODEL | | | | | | | | | | | | |
| | 000 | 03/31/99 | 5,408 | R | SLMM | 40 00 | 0 | 5,408 | 12/31/10 | 1,589 | 135 | 135 | 1,724 | |
| 000732 | | GONDOLAS | | | | | | | | | | | | |
| | 000 | 04/01/99 | 2,000 | P | SLMM | 07 00 | 0 | 2,000 | 12/31/10 | 2,000 | 0 | 0 | 2,000 | |
| 000734 | | HOWE COUNTER | | | | | | | | | | | | |
| | 000 | 06/01/99 | 1,980 | P | SLMM | 07 00 | 0 | 1,980 | 12/31/10 | 1,980 | 0 | 0 | 1,980 | |
| 000740 | | CHAINLINK FENCE | | | | | | | | | | | | |
| | 000 | 08/01/99 | 821 | R | SLMM | 15 00 | 0 | 821 | 12/31/10 | 625 | 55 | 55 | 679 | |
| 000746 | | CREDIT CARD MACHINE | | | | | | | | | | | | |
| | 000 | 08/01/99 | 531 | P | SLMM | 07 00 | 0 | 531 | 12/31/10 | 531 | 0 | 0 | 531 | |
| 000747 | | NEON SIGN-FRONT | | | | | | | | | | | | |
| | 000 | 08/01/99 | 6,725 | P | SLMM | 07 00 | 0 | 6,725 | 12/31/10 | 6,725 | 0 | 0 | 6,725 | |
| 000748 | | STORE SIGNS | | | | | | | | | | | | |
| | 000 | 08/01/99 | 938 | P | SLMM | 07 00 | 0 | 938 | 12/31/10 | 938 | 0 | 0 | 938 | |
| 000764 | | HEATING/COOLING UNIT | | | | | | | | | | | | |
| | 000 | 08/02/00 | 7,575 | P | SLMM | 07 00 | 0 | 7,575 | 12/31/10 | 7,575 | 0 | 0 | 7,575 | |
| 000847 | | COMPUTER-RDG STORE | | | | | | | | | | | | |
| | 000 | 05/31/02 | 1,435 | P | SLMM | 05 00 | 0 | 1,435 | 12/31/10 | 1,435 | 0 | 0 | 1,435 | |
| 000868 | | POS REGISTER-RDG STORE | | | | | | | | | | | | |
| | 000 | 09/30/02 | 4,079 | P | SLMM | 05 00 | 0 | 4,079 | 12/31/10 | 4,079 | 0 | 0 | 4,079 | |
| 000934 | | CONCRETE SLAB-RDG STORE | | | | | | | | | | | | |
| | 000 | 12/01/04 | 2,720 | R | SLMM | 15 00 | 0 | 2,720 | 12/31/10 | 1,103 | 181 | 181 | 1,284 | |
| 000954 | | MATCHRITE COMPUTER | | | | | | | | | | | | |
| | 000 | 01/28/05 | 6,918 | P | SLMM | 05 00 | 0 | 6,918 | 12/31/10 | 6,918 | 0 | 0 | 6,918 | |
| 000974 | | ROOF-RDG STORE | | | | | | | | | | | | |
| | 000 | 02/28/05 | 6,492 | R | SLMM | 40 00 | 0 | 6,492 | 12/31/10 | 947 | 162 | 162 | 1,109 | |
| 001003 | | CASH REGISTER | | | | | | | | | | | | |
| | 000 | 09/10/06 | 1,175 | P | SLMM | 05 00 | 0 | 1,175 | 12/31/10 | 1,018 | 157 | 157 | 1,175 | |
| 001004 | | THERM PRINTER | | | | | | | | | | | | |
| | 000 | 09/21/06 | 3,310 | P | SLMM | 05 00 | 0 | 3,310 | 12/31/10 | 2,813 | 496 | 496 | 3,310 | |
| 001015 | | SECURITY SYSTEM | | | | | | | | | | | | |
| | 000 | 02/02/07 | 8,708 | P | SLMM | 07 00 | 0 | 8,708 | 12/31/10 | 4,872 | 1,244 | 1,244 | 6,116 | |
| 001032 | | ADVANTAGE SERVER/MONITOR | | | | | | | | | | | | |
| | 000 | 01/29/10 | 9,199 | P | SLMM | 05 00 | 0 | 9,199 | 12/31/10 | 1,686 | 1,840 | 1,840 | 3,526 | |
| 001033 | | Q4800 NETWORK SERVER | | | | | | | | | | | | |
| | 000 | 09/29/10 | 2,045 | P | SLMM | 05 00 | 0 | 2,045 | 12/31/10 | 102 | 409 | 409 | 511 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.02 | | | 98,819 | | | | 0 | 98,819 | | 70,261 | 5,472 | 5,472 | 75,733 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 25 | | | 98,819 | | | | 0 | 98,819 | | 70,261 | 5,472 | 5,472 | 75,733 | |

Expense G/L acct no = 1518.03

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000008 | | DOOR SHOP ADDITION - SHED #4 | | | | | | | | | | | | |
| | 000 | 05/04/78 | 4,269 | P | SLMM | 18 00 | 0 | 4,269 | 12/31/10 | 4,269 | 0 | 0 | 4,269 | |
| 000020 | | DOOR SHOP ADDITION | | | | | | | | | | | | |
| | 000 | 11/01/89 | 2,374 | R | SLMM | 20 00 | 0 | 2,374 | 12/31/10 | 2,374 | 0 | 0 | 2,374 | |
| 000025 | | DOOR SHOP ADDITIONS | | | | | | | | | | | | |
| | 000 | 07/01/93 | 6,140 | R | SLMM | 31 06 | 0 | 6,140 | 12/31/10 | 3,314 | 195 | 195 | 3,509 | |
| 000032 | | DOOR SHOP ALARM | | | | | | | | | | | | |
| | 000 | 07/01/93 | 401 | P | SLMM | 07 00 | 0 | 401 | 12/31/10 | 372 | 0 | 0 | 372 | |
| 000056 | | DOOR SHOP SEPTIC | | | | | | | | | | | | |
| | 000 | 07/01/93 | 2,016 | P | SLMM | 15 00 | 0 | 2,016 | 12/31/10 | 1,949 | 0 | 0 | 1,949 | |
| 000487 | | DRINK FOUNTAIN | | | | | | | | | | | | |
| | 000 | 08/09/89 | 380 | P | SLMM | 07 00 | 0 | 380 | 12/31/10 | 380 | 0 | 0 | 380 | |
| 000491 | | RECIPROCATING SAW | | | | | | | | | | | | |
| | 000 | 09/30/91 | 125 | P | SLMM | 07 00 | 0 | 125 | 12/31/10 | 125 | 0 | 0 | 125 | |
| 000492 | | COMPOUND MITER SAW 10" | | | | | | | | | | | | |
| | 000 | 07/31/91 | 235 | P | SLMM | 07 00 | 0 | 235 | 12/31/10 | 235 | 0 | 0 | 235 | |
| 000493 | | MAKITA CORDLESS DRILL | | | | | | | | | | | | |
| | 000 | 05/31/91 | 135 | P | SLMM | 07 00 | 0 | 135 | 12/31/10 | 135 | 0 | 0 | 135 | |
| 000494 | | MAKITA CORDLESS DRILL | | | | | | | | | | | | |
| | 000 | 01/31/91 | 133 | P | SLMM | 07 00 | 0 | 133 | 12/31/10 | 133 | 0 | 0 | 133 | |
| 000496 | | 6' FIBERGLASS STEP LADDER | | | | | | | | | | | | |
| | 000 | 07/31/92 | 78 | P | SLMM | 07 00 | 0 | 78 | 12/31/10 | 78 | 0 | 0 | 78 | |
| 000497 | | MAKITA CORDLESS DRILL | | | | | | | | | | | | |
| | 000 | 10/30/92 | 149 | P | SLMM | 07 00 | 0 | 149 | 12/31/10 | 149 | 0 | 0 | 149 | |
| 000499 | | 1.5 HP ROUTER | | | | | | | | | | | | |
| | 000 | 05/01/93 | 171 | P | SLMM | 07 00 | 0 | 171 | 12/31/10 | 155 | 0 | 0 | 155 | |
| 000500 | | SAW | | | | | | | | | | | | |
| | 000 | 08/01/93 | 512 | P | SLMM | 07 00 | 0 | 512 | 12/31/10 | 482 | 0 | 0 | 482 | |
| 000636 | | NEW PUMP FOR COMPRESSOR SYS. # 475 | | | | | | | | | | | | |
| | 000 | 03/01/95 | 735 | P | SLMM | 05 00 | 0 | 735 | 12/31/10 | 735 | 0 | 0 | 735 | |
| 000662 | | DOOR MACHINE-MAJOR REPAIR | | | | | | | | | | | | |
| | 000 | 06/30/97 | 3,448 | P | SLMM | 07 00 | 0 | 3,448 | 12/31/10 | 3,448 | 0 | 0 | 3,448 | |
| 000663 | | 2" PASLODE STAPLER | | | | | | | | | | | | |
| | 000 | 08/01/97 | 365 | P | SLMM | 07 00 | 0 | 365 | 12/31/10 | 365 | 0 | 0 | 365 | |
| 000675 | | #460-DOOR MACH MAJOR REPAIR | | | | | | | | | | | | |
| | 000 | 11/01/97 | 2,234 | P | SLMM | 07 00 | 0 | 2,234 | 12/31/10 | 2,234 | 0 | 0 | 2,234 | |
| 000679 | | CHOP SAW | | | | | | | | | | | | |
| | 000 | 09/01/97 | 519 | P | SLMM | 07 00 | 0 | 519 | 12/31/10 | 519 | 0 | 0 | 519 | |
| 000683 | | ROLL-UP DOOR-DOOR SHOP | | | | | | | | | | | | |
| | 000 | 01/31/98 | 676 | P | SLMM | 07 00 | 0 | 676 | 12/31/10 | 676 | 0 | 0 | 676 | |
| 000693 | | BORING JIG | | | | | | | | | | | | |
| | 000 | 01/31/98 | 396 | P | SLMM | 07 00 | 0 | 396 | 12/31/10 | 396 | 0 | 0 | 396 | |
| 000711 | | AIR COMPRESSOR-4L977-8 | | | | | | | | | | | | |

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
## As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.03 | | | | | | | | | | | | | | |
| | 000 | 11/30/98 | 1,137 | P | SLMM | 07 00 | 0 | 1,137 | 12/31/10 | 1,137 | 0 | 0 | 1,137 | |
| 000730 | 1992 ISUZU VAN | | | | | | | | | | | | | |
| | 000 | 07/01/99 | 17,225 | A | SLMM | 05 00 | 0 | 17,225 | 12/31/10 | 17,225 | 0 | 0 | 17,225 | |
| 000772 | UFO-103 DUST COLLECTOR | | | | | | | | | | | | | |
| | 000 | 02/21/00 | 1,047 | P | SLMM | 07 00 | 0 | 1,047 | 12/31/10 | 1,047 | 0 | 0 | 1,047 | |
| 000773 | SP-12 HD SHAPER | | | | | | | | | | | | | |
| | 000 | 04/18/00 | 4,048 | P | SLMM | 07 00 | 0 | 4,048 | 12/31/10 | 4,048 | 0 | 0 | 4,048 | |
| 000774 | DOOR SHOP LIGHTING | | | | | | | | | | | | | |
| | 000 | 09/18/00 | 3,500 | P | SLMM | 07 00 | 0 | 3,500 | 12/31/10 | 3,500 | 0 | 0 | 3,500 | |
| 000801 | TRUCK #6 MOTOR | | | | | | | | | | | | | |
| | 000 | 08/28/01 | 9,781 | P | SLMM | 05 00 | 0 | 9,781 | 12/31/10 | 9,781 | 0 | 0 | 9,781 | |
| 000826 | EXT DOOR ASSEMBLY-RDG DOOR | | | | | | | | | | | | | |
| | 000 | 02/28/02 | 12,794 | P | SLMM | 07 00 | 0 | 12,794 | 12/31/10 | 12,794 | 0 | 0 | 12,794 | |
| 000827 | CANTILEVER "A" RACKING | | | | | | | | | | | | | |
| | 000 | 05/31/02 | 1,367 | P | SLMM | 07 00 | 0 | 1,367 | 12/31/10 | 1,367 | 0 | 0 | 1,367 | |
| 000874 | RACKS-RDG DOOR SHOP | | | | | | | | | | | | | |
| | 000 | 12/01/02 | 3,915 | P | SLMM | 07 00 | 0 | 3,915 | 12/31/10 | 3,915 | 0 | 0 | 3,915 | |
| 000885 | EXT DOOR ASSEMBLY #826 | | | | | | | | | | | | | |
| | 000 | 01/22/03 | 544 | P | SLMM | 07 00 | 0 | 544 | 12/31/10 | 544 | 0 | 0 | 544 | |
| 000893 | EXT DOOR ASSEMBLY #826 | | | | | | | | | | | | | |
| | 000 | 05/05/03 | 12,975 | P | SLMM | 07 00 | 0 | 12,975 | 12/31/10 | 12,975 | 0 | 0 | 12,975 | |
| 000899 | 03 CHEVY 2500 PU | | | | | | | | | | | | | |
| | 000 | 03/27/03 | 25,136 | P | SLMM | 05 00 | 0 | 25,136 | 12/31/10 | 25,136 | 0 | 0 | 25,136 | |
| 000906 | MAGNUM DOOR/JAMB MACHINE | | | | | | | | | | | | | |
| | 000 | 08/15/03 | 60,595 | P | SLMM | 07 00 | 0 | 60,595 | 12/31/10 | 60,595 | 0 | 0 | 60,595 | |
| 000912 | R1370F COPIER | | | | | | | | | | | | | |
| | 000 | 10/31/03 | 1,480 | P | SLMM | 05 00 | 0 | 1,480 | 12/31/10 | 1,480 | 0 | 0 | 1,480 | |
| 000914 | NORFIELD 3800 DL MACHINE | | | | | | | | | | | | | |
| | 000 | 09/30/03 | 25,000 | P | SLMM | 07 00 | 0 | 25,000 | 12/31/10 | 25,000 | 0 | 0 | 25,000 | |
| 000923 | SECURITY SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/12/04 | 4,286 | P | SLMM | 07 00 | 0 | 4,286 | 12/31/10 | 4,286 | 0 | 0 | 4,286 | |
| 000925 | 99 INTL 4700 VAN | | | | | | | | | | | | | |
| | 000 | 01/12/04 | 24,180 | P | SLMM | 05 00 | 0 | 24,180 | 12/31/10 | 24,180 | 0 | 0 | 24,180 | |
| 000933 | CONCRETE SLAB-DOOR SHOP | | | | | | | | | | | | | |
| | 000 | 12/01/04 | 7,420 | R | SLMM | 15 00 | 0 | 7,420 | 12/31/10 | 3,009 | 495 | 495 | 3,504 | |
| 000982 | CAT GC25K LIFT | | | | | | | | | | | | | |
| | 000 | 04/28/06 | 15,471 | P | SLMM | 07 00 | 0 | 15,471 | 12/31/10 | 10,314 | 2,210 | 2,210 | 12,524 | |
| 001005 | LABEL PRINTER | | | | | | | | | | | | | |
| | 000 | 10/07/06 | 2,408 | P | SLMM | 05 00 | 0 | 2,408 | 12/31/10 | 2,047 | 361 | 361 | 2,408 | |
| 001006 | ENGINE 99 INTL #925 | | | | | | | | | | | | | |
| | 000 | 12/13/06 | 14,883 | P | SLMM | 05 00 | 0 | 14,883 | 12/31/10 | 12,154 | 2,729 | 2,729 | 14,883 | |
| 001013 | ARIEL DOOR DISPLAY | | | | | | | | | | | | | |
| | 000 | 03/01/07 | 1,023 | P | SLMM | 07 00 | 0 | 1,023 | 12/31/10 | 560 | 146 | 146 | 707 | |
| Expense G/L acct no = 1518.03 | | | 275,706 | | | | 0 | 275,706 | | 259,617 | 6,136 | 6,136 | 265,753 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 43 | | | 275,706 | | | | 0 | 275,706 | | 259,617 | 6,136 | 6,136 | 265,753 | |

Numbers are rounded to the nearest dollar.

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.04** | | | | | | | | | | | | | | |
| 000013 | | TRUSS PLANT 80 X 150 | | | | | | | | | | | | |
| | 000 | 08/13/79 | 41,018 | P | SLMM | 40 00 | 0 | 41,018 | 12/31/10 | 32,170 | 1,025 | 1,025 | 33,196 | |
| 000014 | | ELECT SERV - TRUSS PLANT | | | | | | | | | | | | |
| | 000 | 08/13/79 | 4,288 | P | SLMM | 25 00 | 0 | 4,288 | 12/31/10 | 4,285 | 0 | 0 | 4,285 | |
| 000015 | | WATER SERV - TRUSS PLANT | | | | | | | | | | | | |
| | 000 | 08/13/79 | 845 | P | SLMM | 25 00 | 0 | 845 | 12/31/10 | 845 | 0 | 0 | 845 | |
| 000017 | | TRUSS PLANT BLDG - PREFAB | | | | | | | | | | | | |
| | 000 | 01/10/80 | 40,871 | P | SLMM | 25 00 | 0 | 40,871 | 12/31/10 | 40,827 | 0 | 0 | 40,827 | |
| 000018 | | OVERHEAD LIGHTING - TRUSS | | | | | | | | | | | | |
| | 000 | 03/15/80 | 2,038 | P | SLMM | 25 00 | 0 | 2,038 | 12/31/10 | 2,038 | 0 | 0 | 2,038 | |
| 000021 | | TRUSSES - ROOF OVER RESAW | | | | | | | | | | | | |
| | 000 | 10/07/91 | 638 | P | SLMM | 07 00 | 0 | 638 | 12/31/10 | 638 | 0 | 0 | 638 | |
| 000023 | | TRUSS PLANT ADDITIONS | | | | | | | | | | | | |
| | 000 | 07/01/93 | 30,629 | R | SLMM | 31 06 | 0 | 30,629 | 12/31/10 | 16,530 | 972 | 972 | 17,502 | |
| 000031 | | TRUSS PLANT HEAT PUMP | | | | | | | | | | | | |
| | 000 | 07/01/93 | 1,717 | P | SLMM | 07 00 | 0 | 1,717 | 12/31/10 | 1,594 | 0 | 0 | 1,594 | |
| 000033 | | TRUSS PLANT ALARM | | | | | | | | | | | | |
| | 000 | 07/01/93 | 387 | P | SLMM | 07 00 | 0 | 387 | 12/31/10 | 359 | 0 | 0 | 359 | |
| 000034 | | TRUSS CRANE ADDITION | | | | | | | | | | | | |
| | 000 | 07/01/93 | 4,840 | P | SLMM | 10 00 | 0 | 4,840 | 12/31/10 | 4,598 | 0 | 0 | 4,598 | |
| 000055 | | TRUSS OFFICE SEPTIC | | | | | | | | | | | | |
| | 000 | 07/01/93 | 1,566 | P | SLMM | 15 00 | 0 | 1,566 | 12/31/10 | 1,514 | 0 | 0 | 1,514 | |
| 000266 | | KENWORTH TRUCK | | | | | | | | | | | | |
| | 000 | 04/17/89 | 36,422 | P | SLMM | 07 00 | 0 | 36,422 | 12/31/10 | 36,422 | 0 | 0 | 36,422 | |
| 000269 | | 30 FT UTILITY TRAILER | | | | | | | | | | | | |
| | 000 | 08/22/89 | 4,500 | P | SLMM | 07 00 | 0 | 4,500 | 12/31/10 | 4,500 | 0 | 0 | 4,500 | |
| 000440 | | NATIONAL CRANE #228 | | | | | | | | | | | | |
| | 000 | 10/30/89 | 5,830 | P | SLMM | 07 00 | 0 | 5,830 | 12/31/10 | 5,830 | 0 | 0 | 5,830 | |
| 000442 | | 1989 CRANE TC2863 | | | | | | | | | | | | |
| | 000 | 04/17/89 | 55,350 | P | SLMM | 07 00 | 0 | 55,350 | 12/31/10 | 55,350 | 0 | 0 | 55,350 | |
| 000447 | | HITACHI NAILER | | | | | | | | | | | | |
| | 000 | 10/30/92 | 418 | P | SLMM | 07 00 | 0 | 418 | 12/31/10 | 418 | 0 | 0 | 418 | |
| 000449 | | PAS NAILER 5300 PLUS | | | | | | | | | | | | |
| | 000 | 10/07/92 | 449 | P | SLMM | 07 00 | 0 | 449 | 12/31/10 | 449 | 0 | 0 | 449 | |
| 000450 | | CRANE | | | | | | | | | | | | |
| | 000 | 07/01/93 | 27,232 | P | SLMM | 10 00 | 0 | 27,232 | 12/31/10 | 25,870 | 0 | 0 | 25,870 | |
| 000453 | | AUTOMATIC FEEDER | | | | | | | | | | | | |
| | 000 | 01/01/93 | 547 | P | SLMM | 07 00 | 0 | 547 | 12/31/10 | 469 | 0 | 0 | 469 | |
| 000455 | | CLAMP REMODEL | | | | | | | | | | | | |
| | 000 | 05/01/93 | 642 | P | SLMM | 07 00 | 0 | 642 | 12/31/10 | 581 | 0 | 0 | 581 | |
| 000456 | | COMP SAW OUTFEED | | | | | | | | | | | | |
| | 000 | 07/01/93 | 214 | P | SLMM | 07 00 | 0 | 214 | 12/31/10 | 199 | 0 | 0 | 199 | |
| 000458 | | TRUSS EQUIPMENT | | | | | | | | | | | | |
| | 000 | 10/01/93 | 5,393 | P | SLMM | 07 00 | 0 | 5,393 | 12/31/10 | 5,200 | 0 | 0 | 5,200 | |
| 000625 | | REAR END - TRUSS TRUCK SYS. # 266 | | | | | | | | | | | | |
| | 000 | 08/07/95 | 2,943 | P | SLMM | 05 00 | 0 | 2,943 | 12/31/10 | 2,943 | 0 | 0 | 2,943 | |
| 000626 | | SWING BOX - TRUSS TRUCK SYS. # 266 | | | | | | | | | | | | |
| | 000 | 11/16/95 | 2,890 | P | SLMM | 05 00 | 0 | 2,890 | 12/31/10 | 2,890 | 0 | 0 | 2,890 | |
| 000629 | | TRUSS TABLE AND AWNING | | | | | | | | | | | | |
| | 000 | 09/30/95 | 1,182 | P | SLMM | 07 00 | 0 | 1,182 | 12/31/10 | 1,182 | 0 | 0 | 1,182 | |
| 000638 | | MAJOR REPAIRS TO TRUSS PLANT FORKLIFTS (MISC) | | | | | | | | | | | | |
| | 000 | 04/15/95 | 1,554 | P | SLMM | 07 00 | 0 | 1,554 | 12/31/10 | 1,554 | 0 | 0 | 1,554 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.04** | | | | | | | | | | | | | | |
| 000639 | | NEW COMPRESSOR FOR ASSET SYS # 441 | | | | | | | | | | | | |
| | 000 | 09/01/95 | 1,026 | P | SLMM | 05 00 | 0 | 1,026 | 12/31/10 | 1,026 | 0 | 0 | 1,026 | |
| 000642 | | TRUSS SAW/STRUCTURE | | | | | | | | | | | | |
| | 000 | 10/31/96 | 41,732 | P | SLMM | 07 00 | 0 | 41,732 | 12/31/10 | 41,732 | 0 | 0 | 41,732 | |
| 000667 | | REBUILD TRUSS TABLE #629 | | | | | | | | | | | | |
| | 000 | 03/01/97 | 1,161 | P | SLMM | 07 00 | 0 | 1,161 | 12/31/10 | 1,161 | 0 | 0 | 1,161 | |
| 000668 | | HP JET PRINTER | | | | | | | | | | | | |
| | 000 | 10/01/97 | 2,606 | P | SLMM | 05 00 | 0 | 2,606 | 12/31/10 | 2,606 | 0 | 0 | 2,606 | |
| 000669 | | TRUSS TABLE-MAJOR REPAIR #629 | | | | | | | | | | | | |
| | 000 | 10/01/97 | 2,445 | P | SLMM | 07 00 | 0 | 2,445 | 12/31/10 | 2,445 | 0 | 0 | 2,445 | |
| 000678 | | #442-TRUSS TRK CRANE REPAIR | | | | | | | | | | | | |
| | 000 | 11/01/97 | 18,316 | P | SLMM | 05 00 | 0 | 18,316 | 12/31/10 | 18,316 | 0 | 0 | 18,316 | |
| 000694 | | MOTOR-#642 COMPONENT SAW | | | | | | | | | | | | |
| | 000 | 03/31/98 | 755 | P | SLMM | 07 00 | 0 | 755 | 12/31/10 | 755 | 0 | 0 | 755 | |
| 000695 | | ROLLER PRESS SYSTEM | | | | | | | | | | | | |
| | 000 | 07/31/98 | 26,164 | P | SLMM | 07 00 | 0 | 26,164 | 12/31/10 | 26,164 | 0 | 0 | 26,164 | |
| 000696 | | HOIST-#34 CRANE | | | | | | | | | | | | |
| | 000 | 06/30/98 | 1,331 | P | SLMM | 07 00 | 0 | 1,331 | 12/31/10 | 1,331 | 0 | 0 | 1,331 | |
| 000697 | | TIMBERLINE COMP SAW | | | | | | | | | | | | |
| | 000 | 07/31/98 | 1,232 | P | SLMM | 07 00 | 0 | 1,232 | 12/31/10 | 1,232 | 0 | 0 | 1,232 | |
| 000699 | | '98 F9400 BOOM TRUCK | | | | | | | | | | | | |
| | 000 | 08/31/98 | 124,142 | P | SLMM | 07 00 | 0 | 124,142 | 12/31/10 | 124,142 | 0 | 0 | 124,142 | |
| 000702 | | PC-TRUSS PLANT | | | | | | | | | | | | |
| | 000 | 09/30/98 | 6,535 | P | SLMM | 05 00 | 0 | 6,535 | 12/31/10 | 6,535 | 0 | 0 | 6,535 | |
| 000712 | | XA4 ROLLER PRESS | | | | | | | | | | | | |
| | 000 | 10/31/98 | 1,988 | P | SLMM | 07 00 | 0 | 1,988 | 12/31/10 | 1,988 | 0 | 0 | 1,988 | |
| 000713 | | 4-236 ENGINE-ASSET #412 | | | | | | | | | | | | |
| | 000 | 10/31/98 | 5,502 | P | SLMM | 07 00 | 0 | 5,502 | 12/31/10 | 5,502 | 0 | 0 | 5,502 | |
| 000714 | | 89 TRAILMOBILE | | | | | | | | | | | | |
| | 000 | 10/31/98 | 8,000 | P | SLMM | 05 00 | 0 | 8,000 | 12/31/10 | 8,000 | 0 | 0 | 8,000 | |
| 000716 | | #266 ENGINE/TRANSMISSION | | | | | | | | | | | | |
| | 000 | 12/01/98 | 6,975 | P | SLMM | 07 00 | 0 | 6,975 | 12/31/10 | 6,975 | 0 | 0 | 6,975 | |
| 000728 | | H80XL FORKLIFT | | | | | | | | | | | | |
| | 000 | 02/01/99 | 20,914 | P | SLMM | 07 00 | 0 | 20,914 | 12/31/10 | 20,914 | 0 | 0 | 20,914 | |
| 000744 | | ROLLER PRESS TABLE | | | | | | | | | | | | |
| | 000 | 08/01/99 | 1,216 | P | SLMM | 07 00 | 0 | 1,216 | 12/31/10 | 1,216 | 0 | 0 | 1,216 | |
| 000745 | | CAT #DPL40-D FORKLIFT | | | | | | | | | | | | |
| | 000 | 12/01/99 | 24,131 | P | SLMM | 07 00 | 0 | 24,131 | 12/31/10 | 24,131 | 0 | 0 | 24,131 | |
| 000749 | | PLAN PLOTTER | | | | | | | | | | | | |
| | 000 | 01/07/00 | 1,636 | P | SLMM | 07 00 | 0 | 1,636 | 12/31/10 | 1,636 | 0 | 0 | 1,636 | |
| 000750 | | SMARTSET SAW | | | | | | | | | | | | |
| | 000 | 01/28/00 | 149,058 | P | SLMM | 07 00 | 0 | 149,058 | 12/31/10 | 149,058 | 0 | 0 | 149,058 | |
| 000751 | | #412 REBUILD TRANSMISSION | | | | | | | | | | | | |
| | 000 | 06/14/00 | 4,876 | P | SLMM | 07 00 | 0 | 4,876 | 12/31/10 | 4,876 | 0 | 0 | 4,876 | |
| 000752 | | ICE MACHINE | | | | | | | | | | | | |
| | 000 | 07/01/00 | 1,700 | P | SLMM | 07 00 | 0 | 1,700 | 12/31/10 | 1,700 | 0 | 0 | 1,700 | |
| 000753 | | 14' FINISH ROLLER PRESS | | | | | | | | | | | | |
| | 000 | 07/01/00 | 36,939 | P | SLMM | 07 00 | 0 | 36,939 | 12/31/10 | 36,939 | 0 | 0 | 36,939 | |
| 000787 | | 50X100X16' TRUSS PLANT BLDG | | | | | | | | | | | | |
| | 000 | 01/16/01 | 55,088 | R | SLMM | 40 00 | 0 | 55,088 | 12/31/10 | 13,657 | 1,377 | 1,377 | 15,034 | |
| 000793 | | COMPUTERS-TRUSS PLANT | | | | | | | | | | | | |
| | 000 | 01/17/01 | 3,671 | P | SLMM | 05 00 | 0 | 3,671 | 12/31/10 | 3,671 | 0 | 0 | 3,671 | |

Numbers are rounded to the nearest dollar.

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.04** | | | | | | | | | | | | | | |
| 000794 | CAT LIFT T20C60759 | | | | | | | | | | | | | |
| | 000 | 07/31/01 | 45,860 | P | SLMM | 07 00 | 0 | 45,860 | 12/31/10 | 45,860 | 0 | 0 | 45,860 | |
| 000806 | 14' FINISH ROLLER PRESS | | | | | | | | | | | | | |
| | 000 | 12/01/01 | 4,901 | P | SLMM | 07 00 | 0 | 4,901 | 12/31/10 | 4,901 | 0 | 0 | 4,901 | |
| 000815 | POWER FOR ASSET #787 | | | | | | | | | | | | | |
| | 000 | 01/31/02 | 3,188 | R | SLMM | 40 00 | 0 | 3,188 | 12/31/10 | 711 | 80 | 80 | 790 | |
| 000828 | 130' SLOTTED TABLE GANTRY SYS-TRUSS | | | | | | | | | | | | | |
| | 000 | 01/31/02 | 39,644 | P | SLMM | 07 00 | 0 | 39,644 | 12/31/10 | 39,644 | 0 | 0 | 39,644 | |
| 000829 | ROLLER FOR #744 | | | | | | | | | | | | | |
| | 000 | 01/31/02 | 3,422 | P | SLMM | 07 00 | 0 | 3,422 | 12/31/10 | 3,422 | 0 | 0 | 3,422 | |
| 000830 | SPEED CUT COMPONENT SAW-TRUSS | | | | | | | | | | | | | |
| | 000 | 02/28/02 | 28,000 | P | SLMM | 07 00 | 0 | 28,000 | 12/31/10 | 28,000 | 0 | 0 | 28,000 | |
| 000831 | 10HP TYPE 30 COMPRESSOR-TRUSS | | | | | | | | | | | | | |
| | 000 | 04/30/02 | 2,524 | P | SLMM | 07 00 | 0 | 2,524 | 12/31/10 | 2,524 | 0 | 0 | 2,524 | |
| 000832 | 14' FINISH ROLLER PRESS-TRUSS | | | | | | | | | | | | | |
| | 000 | 04/30/02 | 25,427 | P | SLMM | 07 00 | 0 | 25,427 | 12/31/10 | 25,427 | 0 | 0 | 25,427 | |
| 000833 | 1987 TIMBERMILL CONVEYER-TRUSS | | | | | | | | | | | | | |
| | 000 | 06/30/02 | 38,280 | P | SLMM | 07 00 | 0 | 38,280 | 12/31/10 | 38,280 | 0 | 0 | 38,280 | |
| 000834 | 14' FINISH ROLLER PRESS-TRUSS | | | | | | | | | | | | | |
| | 000 | 06/30/02 | 25,416 | P | SLMM | 07 00 | 0 | 25,416 | 12/31/10 | 25,416 | 0 | 0 | 25,416 | |
| 000839 | 2002 CHEVY 1500 PU 6547-TRUSS | | | | | | | | | | | | | |
| | 000 | 05/31/02 | 17,829 | A | SLMM | 05 00 | 0 | 17,829 | 12/31/10 | 17,829 | 0 | 0 | 17,829 | |
| 000840 | 1999 INT'L BOOM TRUCK-TRUSS | | | | | | | | | | | | | |
| | 000 | 05/31/02 | 129,424 | P | SLMM | 05 00 | 0 | 129,424 | 12/31/10 | 129,424 | 0 | 0 | 129,424 | |
| 000894 | ROOF GLIDER | | | | | | | | | | | | | |
| | 000 | 01/14/03 | 319,790 | P | SLMM | 07 00 | 0 | 319,790 | 12/31/10 | 319,790 | 0 | 0 | 319,790 | |
| 000895 | FINISH ROLLER PRESS #834 | | | | | | | | | | | | | |
| | 000 | 01/20/03 | 1,465 | P | SLMM | 07 00 | 0 | 1,465 | 12/31/10 | 1,465 | 0 | 0 | 1,465 | |
| 000898 | 14' FLATBED TRAILER | | | | | | | | | | | | | |
| | 000 | 02/25/03 | 9,000 | P | SLMM | 07 00 | 0 | 9,000 | 12/31/10 | 9,000 | 0 | 0 | 9,000 | |
| 000924 | HAIN RAFTER CUTTER | | | | | | | | | | | | | |
| | 000 | 07/20/04 | 5,577 | P | SLMM | 07 00 | 0 | 5,577 | 12/31/10 | 5,501 | 76 | 76 | 5,577 | |
| 000936 | COMPONENT SAW 276C | | | | | | | | | | | | | |
| | 000 | 12/16/04 | 179,363 | P | SLMM | 07 00 | 0 | 179,363 | 12/31/10 | 153,739 | 25,623 | 25,623 | 179,363 | |
| 000938 | 00 PETERBILT CRANE TRUCK | | | | | | | | | | | | | |
| | 000 | 10/27/04 | 199,872 | P | SLMM | 05 00 | 0 | 199,872 | 12/31/10 | 193,210 | 0 | 0 | 193,210 | |
| 000951 | UTILITY TANDEM TRAILER | | | | | | | | | | | | | |
| | 000 | 03/17/05 | 2,250 | P | SLMM | 07 00 | 0 | 2,250 | 12/31/10 | 1,848 | 321 | 321 | 2,170 | |
| 000952 | 84 UTILITY TRAILER | | | | | | | | | | | | | |
| | 000 | 04/01/05 | 2,000 | P | SLMM | 07 00 | 0 | 2,000 | 12/31/10 | 1,643 | 286 | 286 | 1,929 | |
| 000966 | ENGINE-98 BOOM-#699 | | | | | | | | | | | | | |
| | 000 | 08/03/05 | 9,132 | P | SLMM | 07 00 | 0 | 9,132 | 12/31/10 | 7,066 | 1,305 | 1,305 | 8,371 | |
| 000973 | FRP35 1 HP PUMP | | | | | | | | | | | | | |
| | 000 | 10/19/05 | 4,425 | P | SLMM | 07 00 | 0 | 4,425 | 12/31/10 | 3,266 | 632 | 632 | 3,898 | |
| 001025 | IR5000 COPIER/FAX L7301 | | | | | | | | | | | | | |
| | 000 | 01/15/08 | 2,705 | P | SLMM | 05 00 | 0 | 2,705 | 12/31/10 | 1,623 | 541 | 541 | 2,164 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.04 | | | 1,923,036 | | | | 0 | 1,923,036 | | 1,816,554 | 32,238 | 32,238 | 1,848,793 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 75 | | | 1,923,036 | | | | 0 | 1,923,036 | | 1,816,554 | 32,238 | 32,238 | 1,848,793 | |

Expense G/L acct no = 1518.06

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000272 | INTERNATIONAL FLATBED TRAILER | | | | | | | | | | | | | |
| | 000 | 03/04/89 | 56,466 | P | SLMM | 07 00 | 0 | 56,466 | 12/31/10 | 56,466 | 0 | 0 | 56,466 | |
| 000298 | INTERNATIONAL 4X4 - SERIAL #6193 | | | | | | | | | | | | | |
| | 000 | 05/10/91 | 59,725 | P | SLMM | 05 00 | 0 | 59,725 | 12/31/10 | 59,725 | 0 | 0 | 59,725 | |
| 000608 | 550 GAL DIESEL TANK/STAND | | | | | | | | | | | | | |
| | 000 | 05/22/91 | 150 | P | SLMM | 07 00 | 0 | 150 | 12/31/10 | 150 | 0 | 0 | 150 | |
| 000643 | 96 GMC SIERRA 1-TON | | | | | | | | | | | | | |
| | 000 | 10/31/96 | 22,811 | A | SLMM | 05 00 | 0 | 22,811 | 12/31/10 | 22,811 | 0 | 0 | 22,811 | |
| 000644 | 89 INTERNATIONAL REBUILD | | | | | | | | | | | | | |
| | 000 | 07/31/96 | 14,081 | A | SLMM | 05 00 | 0 | 14,081 | 12/31/10 | 14,081 | 0 | 0 | 14,081 | |
| 000657 | TRANSMISSION FOR 90 INT'L | | | | | | | | | | | | | |
| | 000 | 02/01/97 | 2,564 | P | SLMM | 05 00 | 0 | 2,564 | 12/31/10 | 2,564 | 0 | 0 | 2,564 | |
| 000755 | 2000 INT'L TRUCK | | | | | | | | | | | | | |
| | 000 | 02/02/00 | 61,548 | P | SLMM | 05 00 | 0 | 61,548 | 12/31/10 | 61,548 | 0 | 0 | 61,548 | |
| 000756 | #310 REBUILD MOTOR | | | | | | | | | | | | | |
| | 000 | 10/09/00 | 3,139 | P | SLMM | 05 00 | 0 | 3,139 | 12/31/10 | 3,139 | 0 | 0 | 3,139 | |
| 000759 | 2001 CHEVY 1500 PU | | | | | | | | | | | | | |
| | 000 | 10/01/00 | 25,762 | A | SLMM | 05 00 | 0 | 25,762 | 12/31/10 | 25,762 | 0 | 0 | 25,762 | |
| 000796 | 2002 INT'L 4400 DUMP VAN #8037 | | | | | | | | | | | | | |
| | 000 | 06/21/01 | 59,278 | P | SLMM | 05 00 | 0 | 59,278 | 12/31/10 | 59,278 | 0 | 0 | 59,278 | |
| 000803 | 2002 INTERNATIONAL #11932 | | | | | | | | | | | | | |
| | 000 | 09/19/01 | 54,006 | P | SLMM | 05 00 | 0 | 54,006 | 12/31/10 | 54,006 | 0 | 0 | 54,006 | |
| 000836 | 2002 TOWMASTER TRAILER 60381 | | | | | | | | | | | | | |
| | 000 | 03/31/02 | 15,633 | P | SLMM | 05 00 | 0 | 15,633 | 12/31/10 | 15,633 | 0 | 0 | 15,633 | |
| 000838 | 2003 INT'L 4300 TRUCK 9128-RDG DEL | | | | | | | | | | | | | |
| | 000 | 05/31/02 | 57,232 | P | SLMM | 05 00 | 0 | 57,232 | 12/31/10 | 57,232 | 0 | 0 | 57,232 | |
| 000841 | TOWMASTER TRLR T50 3321-FRESNO DEL | | | | | | | | | | | | | |
| | 000 | 07/31/02 | 17,013 | P | SLMM | 05 00 | 0 | 17,013 | 12/31/10 | 17,013 | 0 | 0 | 17,013 | |
| 000926 | 05 INT'L 9100 TRUCK | | | | | | | | | | | | | |
| | 000 | 08/25/04 | 90,466 | P | SLMM | 05 00 | 0 | 90,466 | 12/31/10 | 90,466 | 0 | 0 | 90,466 | |
| 000927 | 98 INT'L 9100 TRUCK | | | | | | | | | | | | | |
| | 000 | 09/24/04 | 48,847 | P | SLMM | 05 00 | 0 | 48,847 | 12/31/10 | 48,847 | 0 | 0 | 48,847 | |
| 000953 | T40 TOWMASTER TRAILER | | | | | | | | | | | | | |
| | 000 | 01/31/05 | 16,358 | P | SLMM | 07 00 | 0 | 16,358 | 12/31/10 | 13,826 | 2,337 | 2,337 | 16,163 | |
| 000968 | 05 CHEVY 4500 PU | | | | | | | | | | | | | |
| | 000 | 09/28/05 | 43,621 | P | SLMM | 05 00 | 0 | 43,621 | 12/31/10 | 43,621 | 0 | 0 | 43,621 | |
| 000970 | 04 TOWMASTER T40 TRAILER | | | | | | | | | | | | | |
| | 000 | 10/17/05 | 16,331 | P | SLMM | 07 00 | 0 | 16,331 | 12/31/10 | 12,054 | 2,333 | 2,333 | 14,387 | |
| 000971 | 05 CHEVY 4500 PU 8733 | | | | | | | | | | | | | |
| | 000 | 11/01/05 | 46,365 | P | SLMM | 05 00 | 0 | 46,365 | 12/31/10 | 46,365 | 0 | 0 | 46,365 | |
| 000983 | MOTOR FOR 02 INTL #796 | | | | | | | | | | | | | |
| | 000 | 03/01/06 | 4,288 | P | SLMM | 05 00 | 0 | 4,288 | 12/31/10 | 4,145 | 143 | 143 | 4,288 | |
| 000995 | 06 CHEVY 2500 PU | | | | | | | | | | | | | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.06** | | | | | | | | | | | | | | |
| | 000 | 09/08/06 | 24,467 | P | SLMM | 05 00 | 0 | 24,467 | 12/31/10 | 21,205 | 3,262 | 3,262 | 24,467 | |
| 000999 | ENGINE-#298 '91 INTL | | | | | | | | | | | | | |
| | 000 | 10/03/06 | 9,138 | P | SLMM | 05 00 | 0 | 9,138 | 12/31/10 | 7,768 | 1,371 | 1,371 | 9,138 | |
| Expense G/L acct no = 1518.06 | | | 749,291 | | | | 0 | 749,291 | | 737,706 | 9,446 | 9,446 | 747,152 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 23 | | | 749,291 | | | | 0 | 749,291 | | 737,706 | 9,446 | 9,446 | 747,152 | |
| **Expense G/L acct no = 1518.07** | | | | | | | | | | | | | | |
| 000350 | PAINT GUN AND CUP | | | | | | | | | | | | | |
| | 000 | 09/10/91 | 196 | P | SLMM | 07 00 | 0 | 196 | 12/31/10 | 196 | 0 | 0 | 196 | |
| 000351 | BUILDING SUPPLIES - NEW SAW | | | | | | | | | | | | | |
| | 000 | 08/30/91 | 460 | P | SLMM | 07 00 | 0 | 460 | 12/31/10 | 460 | 0 | 0 | 460 | |
| 000352 | DRILL REVERSIBLE 1/2 | | | | | | | | | | | | | |
| | 000 | 05/31/91 | 121 | P | SLMM | 07 00 | 0 | 121 | 12/31/10 | 121 | 0 | 0 | 121 | |
| 000356 | MAKITA CORDLESS DRILL | | | | | | | | | | | | | |
| | 000 | 10/30/92 | 149 | P | SLMM | 07 00 | 0 | 149 | 12/31/10 | 149 | 0 | 0 | 149 | |
| 000357 | CHOP SAW | | | | | | | | | | | | | |
| | 000 | 10/01/92 | 293 | P | SLMM | 07 00 | 0 | 293 | 12/31/10 | 293 | 0 | 0 | 293 | |
| 000359 | DRILL PRESS | | | | | | | | | | | | | |
| | 000 | 08/01/93 | 796 | P | SLMM | 07 00 | 0 | 796 | 12/31/10 | 749 | 0 | 0 | 749 | |
| 000610 | TOOL SHED - PORTABLE | | | | | | | | | | | | | |
| | 000 | 03/07/91 | 1,000 | R | ADS | 31 06 | 0 | 1,000 | 12/31/10 | 628 | 32 | 32 | 660 | |
| 000726 | 5HP AIR COMPRESSOR | | | | | | | | | | | | | |
| | 000 | 07/01/99 | 1,316 | P | SLMM | 07 00 | 0 | 1,316 | 12/31/10 | 1,316 | 0 | 0 | 1,316 | |
| 000809 | 01 CHEVY 3500 #7709 | | | | | | | | | | | | | |
| | 000 | 10/01/01 | 30,759 | P | SLMM | 05 00 | 0 | 30,759 | 12/31/10 | 30,759 | 0 | 0 | 30,759 | |
| 000857 | WELDING EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 11/30/02 | 1,525 | P | SLMM | 07 00 | 0 | 1,525 | 12/31/10 | 1,525 | 0 | 0 | 1,525 | |
| 000915 | CAT DP45D | | | | | | | | | | | | | |
| | 000 | 07/01/04 | 16,523 | P | SLMM | 07 00 | 0 | 16,523 | 12/31/10 | 15,342 | 1,180 | 1,180 | 16,523 | |
| 000945 | PLASMA TORCH | | | | | | | | | | | | | |
| | 000 | 05/18/05 | 1,865 | P | SLMM | 07 00 | 0 | 1,865 | 12/31/10 | 1,487 | 266 | 266 | 1,754 | |
| 000946 | COOLING SYSTEM | | | | | | | | | | | | | |
| | 000 | 06/30/05 | 2,037 | P | SLMM | 07 00 | 0 | 2,037 | 12/31/10 | 1,600 | 291 | 291 | 1,891 | |
| 000969 | ENGINE-CHEVY #809 | | | | | | | | | | | | | |
| | 000 | 10/06/05 | 6,919 | P | SLMM | 05 00 | 0 | 6,919 | 12/31/10 | 6,919 | 0 | 0 | 6,919 | |
| Expense G/L acct no = 1518.07 | | | 63,957 | | | | 0 | 63,957 | | 61,544 | 1,769 | 1,769 | 63,314 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 14 | | | 63,957 | | | | 0 | 63,957 | | 61,544 | 1,769 | 1,769 | 63,314 | |
| **Expense G/L acct no = 1518.08** | | | | | | | | | | | | | | |
| 000004 | MAIN STORE BUILDING | | | | | | | | | | | | | |
| | 000 | 09/01/76 | 282,722 | P | SLMM | 30 00 | 0 | 282,722 | 12/31/10 | 282,722 | 0 | 0 | 282,722 | |

# MOSS LUMBER COMPANY, INC

## Depreciation Expense Report
## As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.08 | | | | | | | | | | | | | | |
| 000007 | LUMBER SHED #4 | | | | | | | | | | | | | |
| | 000 | 04/25/78 | 80,806 | P | SLMM | 18 00 | 0 | 80,806 | 12/31/10 | 80,806 | 0 | 0 | 80,806 | |
| 000022 | ACCT. OFFICE ADDITION | | | | | | | | | | | | | |
| | 000 | 07/01/93 | 11,584 | R | SLMM | 31 06 | 0 | 11,584 | 12/31/10 | 6,252 | 368 | 368 | 6,620 | |
| 000028 | RECEIVING ROOM ADDITIIONS | | | | | | | | | | | | | |
| | 000 | 07/01/93 | 154 | R | SLMM | 31 06 | 0 | 154 | 12/31/10 | 83 | 5 | 5 | 88 | |
| 000030 | ACCT OFFICE HEAT PUMP | | | | | | | | | | | | | |
| | 000 | 07/01/93 | 1,717 | P | SLMM | 07 00 | 0 | 1,717 | 12/31/10 | 1,594 | 0 | 0 | 1,594 | |
| 000041 | RAILROAD SPUR | | | | | | | | | | | | | |
| | 000 | 03/30/79 | 9,686 | P | SLMM | 25 00 | 0 | 9,686 | 12/31/10 | 9,682 | 0 | 0 | 9,682 | |
| 000044 | PAVING | | | | | | | | | | | | | |
| | 000 | 04/06/85 | 7,615 | P | SLMM | 18 00 | 0 | 7,615 | 12/31/10 | 7,601 | 0 | 0 | 7,601 | |
| 000045 | PAVING | | | | | | | | | | | | | |
| | 000 | 12/30/86 | 19,524 | P | SLMM | 20 00 | 0 | 19,524 | 12/31/10 | 19,523 | 0 | 0 | 19,523 | |
| 000047 | LOADING DOCK | | | | | | | | | | | | | |
| | 000 | 12/01/88 | 6,870 | P | SLMM | 20 00 | 0 | 6,870 | 12/31/10 | 6,870 | 0 | 0 | 6,870 | |
| 000048 | STORM DRAIN - BACK YARD | | | | | | | | | | | | | |
| | 000 | 10/17/89 | 5,080 | P | SLMM | 10 00 | 0 | 5,080 | 12/31/10 | 5,080 | 0 | 0 | 5,080 | |
| 000049 | PAVING - YARD | | | | | | | | | | | | | |
| | 000 | 08/24/90 | 16,876 | P | SLMM | 15 00 | 0 | 16,876 | 12/31/10 | 16,876 | 0 | 0 | 16,876 | |
| 000050 | SHOP SLAB | | | | | | | | | | | | | |
| | 000 | 07/31/91 | 221 | P | SLMM | 15 00 | 0 | 221 | 12/31/10 | 221 | 0 | 0 | 221 | |
| 000051 | PLANTER | | | | | | | | | | | | | |
| | 000 | 04/12/91 | 1,785 | P | SLMM | 15 00 | 0 | 1,785 | 12/31/10 | 1,785 | 0 | 0 | 1,785 | |
| 000052 | PARKING AREA EXTENSION | | | | | | | | | | | | | |
| | 000 | 02/12/91 | 2,623 | P | SLMM | 15 00 | 0 | 2,623 | 12/31/10 | 2,623 | 0 | 0 | 2,623 | |
| 000053 | PAVING | | | | | | | | | | | | | |
| | 000 | 07/31/93 | 5,160 | P | SLMM | 15 00 | 0 | 5,160 | 12/31/10 | 5,017 | 0 | 0 | 5,017 | |
| 000054 | PAVING | | | | | | | | | | | | | |
| | 000 | 12/01/93 | 5,333 | P | SLMM | 15 00 | 0 | 5,333 | 12/31/10 | 5,303 | 0 | 0 | 5,303 | |
| 000175 | APPLIANCES | | | | | | | | | | | | | |
| | 000 | 12/01/87 | 795 | P | SLMM | 12 00 | 0 | 795 | 12/31/10 | 794 | 0 | 0 | 794 | |
| 000189 | FILE CABINETS | | | | | | | | | | | | | |
| | 000 | 03/14/89 | 493 | P | SLMM | 07 00 | 0 | 493 | 12/31/10 | 492 | 0 | 0 | 492 | |
| 000199 | DESK #31161 | | | | | | | | | | | | | |
| | 000 | 05/30/90 | 154 | P | SLMM | 07 00 | 0 | 154 | 12/31/10 | 154 | 0 | 0 | 154 | |
| 000200 | DESK #32261 | | | | | | | | | | | | | |
| | 000 | 05/30/90 | 207 | P | SLMM | 07 00 | 0 | 207 | 12/31/10 | 207 | 0 | 0 | 207 | |
| 000204 | DESK | | | | | | | | | | | | | |
| | 000 | 08/03/90 | 310 | T | SLMM | 07 00 | 0 | 310 | 12/31/10 | 309 | 0 | 0 | 309 | |
| 000208 | DESK | | | | | | | | | | | | | |
| | 000 | 08/31/90 | 310 | P | SLMM | 07 00 | 0 | 310 | 12/31/10 | 310 | 0 | 0 | 310 | |
| 000216 | CHAIR AND TYPEWRITER | | | | | | | | | | | | | |
| | 000 | 08/09/91 | 302 | P | SLMM | 07 00 | 0 | 302 | 12/31/10 | 302 | 0 | 0 | 302 | |
| 000219 | FILE CABINET | | | | | | | | | | | | | |
| | 000 | 05/18/91 | 901 | P | SLMM | 07 00 | 0 | 901 | 12/31/10 | 901 | 0 | 0 | 901 | |
| 000222 | WYSE 50 TERMINAL | | | | | | | | | | | | | |
| | 000 | 02/26/91 | 2,367 | P | SLMM | 05 00 | 0 | 2,367 | 12/31/10 | 2,367 | 0 | 0 | 2,367 | |
| 000223 | DESK/CHAIR (2) / DESK/CABINET | | | | | | | | | | | | | |
| | 000 | 01/14/91 | 318 | P | SLMM | 07 00 | 0 | 318 | 12/31/10 | 317 | 0 | 0 | 317 | |
| 000224 | DRINKING FOUNTAIN | | | | | | | | | | | | | |
| | 000 | 02/24/92 | 376 | P | SLMM | 07 00 | 0 | 376 | 12/31/10 | 376 | 0 | 0 | 376 | |

Numbers are rounded to the nearest dollar.

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.08 | | | | | | | | | | | | | |
| 000228 | DESK | | | | | | | | | | | | |
| 000 | 02/01/93 | 375 | P | SLMM | 07 00 | 0 | 375 | 12/31/10 | 326 | 0 | 0 | 326 | |
| 000232 | TERMINAL | | | | | | | | | | | | |
| 000 | 08/01/93 | 440 | P | SLMM | 05 00 | 0 | 440 | 12/31/10 | 403 | 0 | 0 | 403 | |
| 000585 | VERTICAL FILES | | | | | | | | | | | | |
| 000 | 04/27/90 | 53 | P | SLMM | 07 00 | 0 | 53 | 12/31/10 | 53 | 0 | 0 | 53 | |
| 000586 | HORIZONTAL FILE | | | | | | | | | | | | |
| 000 | 04/27/90 | 24 | P | SLMM | 07 00 | 0 | 24 | 12/31/10 | 24 | 0 | 0 | 24 | |
| 000589 | DESK | | | | | | | | | | | | |
| 000 | 04/27/90 | 713 | P | SLMM | 07 00 | 0 | 713 | 12/31/10 | 713 | 0 | 0 | 713 | |
| 000591 | DESK | | | | | | | | | | | | |
| 000 | 04/27/90 | 424 | P | SLMM | 07 00 | 0 | 424 | 12/31/10 | 424 | 0 | 0 | 424 | |
| 000631 | CANON FAX #UBUO4212 | | | | | | | | | | | | |
| 000 | 03/16/95 | 979 | P | SLMM | 05 00 | 0 | 979 | 12/31/10 | 979 | 0 | 0 | 979 | |
| 000701 | QUICK FRAME TAKE-OFF/PC | | | | | | | | | | | | |
| 000 | 04/30/98 | 9,824 | P | SLMM | 07 00 | 0 | 9,824 | 12/31/10 | 9,824 | 0 | 0 | 9,824 | |
| 000703 | CR/DR CARD MACHINES (2) | | | | | | | | | | | | |
| 000 | 09/30/98 | 1,062 | P | SLMM | 07 00 | 0 | 1,062 | 12/31/10 | 1,062 | 0 | 0 | 1,062 | |
| 000729 | RACK FOR #311 CHEVY 4X4 | | | | | | | | | | | | |
| 000 | 02/01/99 | 674 | A | SLMM | 05 00 | 0 | 674 | 12/31/10 | 674 | 0 | 0 | 674 | |
| 000735 | PERCON BARCODE EQUIPMENT | | | | | | | | | | | | |
| 000 | 06/01/99 | 30,796 | P | SLMM | 07 00 | 0 | 30,796 | 12/31/10 | 30,796 | 0 | 0 | 30,796 | |
| 000737 | OKIDATA 320 PRINTER | | | | | | | | | | | | |
| 000 | 06/01/99 | 503 | P | SLMM | 05 00 | 0 | 503 | 12/31/10 | 503 | 0 | 0 | 503 | |
| 000738 | FAX MACHINE (FO-2850) | | | | | | | | | | | | |
| 000 | 07/01/99 | 610 | P | SLMM | 05 00 | 0 | 610 | 12/31/10 | 610 | 0 | 0 | 610 | |
| 000754 | 2000 CHEVY 1500 PU | | | | | | | | | | | | |
| 000 | 01/24/00 | 17,565 | A | SLMM | 05 00 | 0 | 17,565 | 12/31/10 | 17,565 | 0 | 0 | 17,565 | |
| 000775 | SP&J GALAXIE MAILING SYSTEM | | | | | | | | | | | | |
| 000 | 01/04/00 | 11,924 | P | SLMM | 07 00 | 0 | 11,924 | 12/31/10 | 11,924 | 0 | 0 | 11,924 | |
| 000776 | UNIX COMPUTER SYSTEM | | | | | | | | | | | | |
| 000 | 04/13/00 | 75,699 | P | SLMM | 05 00 | 0 | 75,699 | 12/31/10 | 75,699 | 0 | 0 | 75,699 | |
| 000777 | PRINTRONIX 5202 PRINTER | | | | | | | | | | | | |
| 000 | 06/21/00 | 5,577 | P | SLMM | 05 00 | 0 | 5,577 | 12/31/10 | 5,577 | 0 | 0 | 5,577 | |
| 000798 | DELL PC'S (10) | | | | | | | | | | | | |
| 000 | 05/29/01 | 10,144 | P | SLMM | 05 00 | 0 | 10,144 | 12/31/10 | 10,144 | 0 | 0 | 10,144 | |
| 000811 | WIRELESS BRIDGES | | | | | | | | | | | | |
| 000 | 12/01/01 | 11,733 | P | SLMM | 07 00 | 0 | 11,733 | 12/31/10 | 11,733 | 0 | 0 | 11,733 | |
| 000848 | OKIDATA PRINTERS (18)-RDG G&A | | | | | | | | | | | | |
| 000 | 01/31/02 | 7,239 | P | SLMM | 05 00 | 0 | 7,239 | 12/31/10 | 7,239 | 0 | 0 | 7,239 | |
| 000849 | COMPUTER STATION-RDG G&A | | | | | | | | | | | | |
| 000 | 01/31/02 | 2,097 | P | SLMM | 05 00 | 0 | 2,097 | 12/31/10 | 2,097 | 0 | 0 | 2,097 | |
| 000850 | KONICA 1312 COPIER-FRESNO SALES | | | | | | | | | | | | |
| 000 | 02/28/02 | 1,295 | P | SLMM | 05 00 | 0 | 1,295 | 12/31/10 | 1,295 | 0 | 0 | 1,295 | |
| 000851 | DOCMAN IMAGING-RDG G&A | | | | | | | | | | | | |
| 000 | 03/31/02 | 66,023 | P | SLMM | 05 00 | 0 | 66,023 | 12/31/10 | 66,023 | 0 | 0 | 66,023 | |
| 000852 | DELL P4 COMPUTERS (10)-RDG G&A | | | | | | | | | | | | |
| 000 | 04/30/02 | 11,336 | P | SLMM | 05 00 | 0 | 11,336 | 12/31/10 | 11,336 | 0 | 0 | 11,336 | |
| 000853 | CISCO BRIDGE & JET DIRECTS-RDG G&A | | | | | | | | | | | | |
| 000 | 06/30/02 | 4,056 | P | SLMM | 05 00 | 0 | 4,056 | 12/31/10 | 4,056 | 0 | 0 | 4,056 | |
| 000867 | DELL COMPUTERS(14)-RDG G&A | | | | | | | | | | | | |
| 000 | 12/01/02 | 5,929 | P | SLMM | 05 00 | 0 | 5,929 | 12/31/10 | 5,929 | 0 | 0 | 5,929 | |

# MOSS LUMBER COMPANY, INC
## Depreciation Expense Report
## As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 1518.08 | | | | | | | | | | | | | | |
| 000902 | DELL PC'S (5) | | | | | | | | | | | | | |
| | 000 | 04/25/03 | 7,379 | P | SLMM | 05 00 | 0 | 7,379 | 12/31/10 | 7,379 | 0 | 0 | 7,379 | |
| 000903 | IR 2010F COPIER | | | | | | | | | | | | | |
| | 000 | 05/22/03 | 3,781 | P | SLMM | 05 00 | 0 | 3,781 | 12/31/10 | 3,781 | 0 | 0 | 3,781 | |
| 000910 | MS WINDOWS SERVER | | | | | | | | | | | | | |
| | 000 | 08/28/03 | 6,821 | P | SLMM | 05 00 | 0 | 6,821 | 12/31/10 | 6,821 | 0 | 0 | 6,821 | |
| 000928 | DELL COMPUTERS (13) | | | | | | | | | | | | | |
| | 000 | 05/11/04 | 18,557 | P | SLMM | 05 00 | 0 | 18,557 | 12/31/10 | 18,557 | 0 | 0 | 18,557 | |
| 000929 | DIGIPORT SERVER | | | | | | | | | | | | | |
| | 000 | 04/26/04 | 2,401 | P | SLMM | 05 00 | 0 | 2,401 | 12/31/10 | 2,401 | 0 | 0 | 2,401 | |
| 000930 | SCANNER GUNS (3) | | | | | | | | | | | | | |
| | 000 | 06/29/04 | 4,499 | P | SLMM | 07 00 | 0 | 4,499 | 12/31/10 | 4,178 | 321 | 321 | 4,499 | |
| 000932 | SEWER SYSTEM | | | | | | | | | | | | | |
| | 000 | 10/18/04 | 33,098 | R | SLMM | 15 00 | 0 | 33,098 | 12/31/10 | 13,607 | 2,207 | 2,207 | 15,813 | |
| 000939 | COMDIAL TELEPHONE SYSTEM | | | | | | | | | | | | | |
| | 000 | 11/01/04 | 25,481 | P | SLMM | 05 00 | 0 | 25,481 | 12/31/10 | 25,481 | 0 | 0 | 25,481 | |
| 000942 | SEWER SYSTEM | | | | | | | | | | | | | |
| | 000 | 04/21/05 | 11,033 | P | SLMM | 15 00 | 0 | 11,033 | 12/31/10 | 4,168 | 736 | 736 | 4,903 | |
| 000944 | FIRE SPRINKLER SYSTEM | | | | | | | | | | | | | |
| | 000 | 04/15/05 | 26,955 | R | SLMM | 40 00 | 0 | 26,955 | 12/31/10 | 3,875 | 674 | 674 | 4,549 | |
| 000955 | COMDIAL TELEPHONE SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/03/05 | 32,033 | P | SLMM | 05 00 | 0 | 32,033 | 12/31/10 | 32,033 | 0 | 0 | 32,033 | |
| 000956 | COMDIAL TELEPHONE SYSTEM | | | | | | | | | | | | | |
| | 000 | 05/07/05 | 10,853 | P | SLMM | 05 00 | 0 | 10,853 | 12/31/10 | 10,853 | 0 | 0 | 10,853 | |
| 000957 | CISCO COMPUTER | | | | | | | | | | | | | |
| | 000 | 03/01/05 | 33,626 | P | SLMM | 05 00 | 0 | 33,626 | 12/31/10 | 33,626 | 0 | 0 | 33,626 | |
| 000958 | COMPUTER STATION | | | | | | | | | | | | | |
| | 000 | 04/01/05 | 16,006 | P | SLMM | 05 00 | 0 | 16,006 | 12/31/10 | 16,006 | 0 | 0 | 16,006 | |
| 000959 | OFFICE FURNITURE | | | | | | | | | | | | | |
| | 000 | 04/01/05 | 24,411 | P | SLMM | 07 00 | 0 | 24,411 | 12/31/10 | 20,052 | 3,487 | 3,487 | 23,539 | |
| 000960 | DELL PC'S (6) | | | | | | | | | | | | | |
| | 000 | 05/25/05 | 5,815 | P | SLMM | 05 00 | 0 | 5,815 | 12/31/10 | 5,815 | 0 | 0 | 5,815 | |
| 000961 | DELL PC'S (13) | | | | | | | | | | | | | |
| | 000 | 07/19/05 | 13,956 | P | SLMM | 05 00 | 0 | 13,956 | 12/31/10 | 13,956 | 0 | 0 | 13,956 | |
| 000963 | ACCPAC PAYROLL SYSTEM | | | | | | | | | | | | | |
| | 000 | 07/18/05 | 14,922 | P | SLMM | 05 00 | 0 | 14,922 | 12/31/10 | 14,922 | 0 | 0 | 14,922 | |
| 000972 | OPTERON SERVER | | | | | | | | | | | | | |
| | 000 | 09/14/05 | 6,917 | P | SLMM | 05 00 | 0 | 6,917 | 12/31/10 | 6,917 | 0 | 0 | 6,917 | |
| 000975 | DESK-RDG G&A | | | | | | | | | | | | | |
| | 000 | 02/09/05 | 1,160 | P | SLMM | 07 00 | 0 | 1,160 | 12/31/10 | 981 | 166 | 166 | 1,146 | |
| 000977 | DESKS/BOOKCASES/FILE CAB | | | | | | | | | | | | | |
| | 000 | 02/09/05 | 4,745 | P | SLMM | 07 00 | 0 | 4,745 | 12/31/10 | 4,011 | 678 | 678 | 4,689 | |
| 000978 | DELL PC'S (5) | | | | | | | | | | | | | |
| | 000 | 11/03/05 | 6,727 | P | SLMM | 05 00 | 0 | 6,727 | 12/31/10 | 6,727 | 0 | 0 | 6,727 | |
| 000986 | PHONE SYSTEM | | | | | | | | | | | | | |
| | 000 | 02/09/06 | 4,379 | P | SLMM | 05 00 | 0 | 4,379 | 12/31/10 | 4,306 | 73 | 73 | 4,379 | |
| 000987 | DELL LASER PRINTERS(11) | | | | | | | | | | | | | |
| | 000 | 03/10/06 | 14,681 | P | SLMM | 05 00 | 0 | 14,681 | 12/31/10 | 14,192 | 489 | 489 | 14,681 | |
| 000988 | E100 THIN CLIENTS(4) | | | | | | | | | | | | | |
| | 000 | 04/03/06 | 2,709 | P | SLMM | 05 00 | 0 | 2,709 | 12/31/10 | 2,574 | 135 | 135 | 2,709 | |
| 000996 | DELL PC'S (4) | | | | | | | | | | | | | |
| | 000 | 05/11/06 | 4,670 | P | SLMM | 05 00 | 0 | 4,670 | 12/31/10 | 4,358 | 311 | 311 | 4,670 | |

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.08** | | | | | | | | | | | | | |
| 000997 | ROOF-MAIN BLDG | | | | | | | | | | | | |
| 000 | 10/11/06 | 87,958 | R | SLMM | 40 00 | 0 | 87,958 | 12/31/10 | 9,346 | 2,199 | 2,199 | 11,544 | |
| 001000 | TC3300A THIN CLIENTS (3) | | | | | | | | | | | | |
| 000 | 09/09/06 | 5,738 | P | SLMM | 05 00 | 0 | 5,738 | 12/31/10 | 4,973 | 765 | 765 | 5,738 | |
| 001008 | ADVANTAGE COMPUTER SYSTEM | | | | | | | | | | | | |
| 000 | 08/03/06 | 137,373 | P | SLMM | 03 00 | 0 | 137,373 | 12/31/10 | 137,373 | 0 | 0 | 137,373 | |
| 001016 | ACCPAC PAYROLL SOFTWARE | | | | | | | | | | | | |
| 000 | 05/09/07 | 6,055 | P | SLMM | 03 00 | 0 | 6,055 | 12/31/10 | 6,055 | 0 | 0 | 6,055 | |
| 001017 | ADVANTAGE SERVER SOFTWARE | | | | | | | | | | | | |
| 000 | 09/07/07 | 6,414 | P | SLMM | 03 00 | 0 | 6,414 | 12/31/10 | 6,414 | 0 | 0 | 6,414 | |
| 001023 | GIFT CARD SW ADVANTAGE | | | | | | | | | | | | |
| 000 | 11/02/07 | 1,554 | P | SLMM | 05 00 | 0 | 1,554 | 12/31/10 | 984 | 311 | 311 | 1,295 | C |
| 001027 | COMDIAL FXII VOICE MAIL BOARD | | | | | | | | | | | | |
| 000 | 05/05/08 | 3,131 | P | SLMM | 05 00 | 0 | 3,131 | 12/31/10 | 1,670 | 626 | 626 | 2,296 | C |
| 001028 | A/C-COMPUTER SERVER ROOM | | | | | | | | | | | | |
| 000 | 05/21/08 | 1,691 | P | SLMM | 07 00 | 0 | 1,691 | 12/31/10 | 624 | 242 | 242 | 866 | C |
| 001029 | QUANTUM LTO 3 TAPE DRIVE | | | | | | | | | | | | |
| 000 | 12/03/08 | 2,075 | P | SLMM | 05 00 | 0 | 2,075 | 12/31/10 | 865 | 415 | 415 | 1,280 | C |
| | Expense G/L acct no = 1518.08 | 1,330,983 | | | | 0 | 1,330,983 | | 1,185,450 | 14,207 | 14,207 | 1,199,657 | |
| | Less disposals and transfers Count = 0 | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| | Net Subtotal Count = 88 | 1,330,983 | | | | 0 | 1,330,983 | | 1,185,450 | 14,207 | 14,207 | 1,199,657 | |
| **Expense G/L acct no = 1518.09** | | | | | | | | | | | | | |
| 000024 | SHOW ROOM ADDITIONS | | | | | | | | | | | | |
| 000 | 07/01/93 | 43,693 | R | SLMM | 31 06 | 0 | 43,693 | 12/31/10 | 23,580 | 1,387 | 1,387 | 24,967 | |
| 000225 | EXECUTIVE CHAIR | | | | | | | | | | | | |
| 000 | 05/12/92 | 638 | P | SLMM | 07 00 | 0 | 638 | 12/31/10 | 638 | 0 | 0 | 638 | |
| 000718 | 99 CHEVY 1500-HARRYS | | | | | | | | | | | | |
| 000 | 12/01/98 | 25,612 | P | SLMM | 07 00 | 0 | 25,612 | 12/31/10 | 25,612 | 0 | 0 | 25,612 | |
| 000843 | 2002 CHEVY C1500 PU-RDG SALES | | | | | | | | | | | | |
| 000 | 07/31/02 | 21,806 | A | SLMM | 05 00 | 0 | 21,806 | 12/31/10 | 21,806 | 0 | 0 | 21,806 | |
| 000865 | 03 CHEVY 1500 PU-RDG SALES | | | | | | | | | | | | |
| 000 | 08/31/02 | 25,405 | P | SLMM | 05 00 | 0 | 25,405 | 12/31/10 | 25,405 | 0 | 0 | 25,405 | |
| 000908 | 04 CHEVY 1500 PUT-0309 | | | | | | | | | | | | |
| 000 | 09/26/03 | 23,787 | P | SLMM | 05 00 | 0 | 23,787 | 12/31/10 | 23,787 | 0 | 0 | 23,787 | |
| 000909 | 97 CHEVY PU | | | | | | | | | | | | |
| 000 | 08/28/03 | 14,348 | P | SLMM | 05 00 | 0 | 14,348 | 12/31/10 | 14,348 | 0 | 0 | 14,348 | |
| 000935 | REDDING SALES OFFICE | | | | | | | | | | | | |
| 000 | 12/21/04 | 56,537 | R | SLMM | 40 00 | 0 | 56,537 | 12/31/10 | 8,481 | 1,413 | 1,413 | 9,894 | |
| 000937 | 04 CHEVY 2500 PU | | | | | | | | | | | | |
| 000 | 10/08/04 | 22,633 | A | SLMM | 05 00 | 0 | 22,633 | 12/31/10 | 22,633 | 0 | 0 | 22,633 | |
| 000941 | WATERLINE | | | | | | | | | | | | |
| 000 | 02/26/05 | 2,300 | P | SLMM | 15 00 | 0 | 2,300 | 12/31/10 | 894 | 153 | 153 | 1,048 | |
| 000943 | RDG SALES ROOF | | | | | | | | | | | | |
| 000 | 01/10/05 | 10,178 | R | SLMM | 40 00 | 0 | 10,178 | 12/31/10 | 1,527 | 254 | 254 | 1,781 | |
| 000962 | CABINETS | | | | | | | | | | | | |
| 000 | 05/26/05 | 2,200 | P | SLMM | 07 00 | 0 | 2,200 | 12/31/10 | 1,755 | 314 | 314 | 2,069 | |

### Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 1518.09** | | | | | | | | | | | | | | |
| 000967 | | 06 CHEVY 2500 PU-GREG | | | | | | | | | | | | |
| | 000 | 09/27/05 | 43,088 | P | SLMM | 05 00 | 0 | 43,088 | 12/31/10 | 43,088 | 0 | 0 | 43,088 | |
| 000976 | | DESK-RDG SALES | | | | | | | | | | | | |
| | 000 | 02/09/05 | 1,428 | P | SLMM | 07 00 | 0 | 1,428 | 12/31/10 | 1,207 | 204 | 204 | 1,411 | |
| 000994 | | 05 CHEVY HYBRID PU | | | | | | | | | | | | |
| | 000 | 05/01/06 | 24,287 | P | SLMM | 05 00 | 0 | 24,287 | 12/31/10 | 22,668 | 1,619 | 1,619 | 24,287 | |
| 001007 | | HEATING/COOLING UNIT | | | | | | | | | | | | |
| | 000 | 10/17/06 | 28,700 | P | SLMM | 07 00 | 0 | 28,700 | 12/31/10 | 17,083 | 4,100 | 4,100 | 21,183 | |
| 001009 | | CARPET-SALES | | | | | | | | | | | | |
| | 000 | 10/31/07 | 2,573 | P | SLMM | 07 00 | 0 | 2,573 | 12/31/10 | 1,164 | 368 | 368 | 1,531 | |
| 001026 | | KITCHEN/CABINET/COUNTER DISPLAY | | | | | | | | | | | | |
| | 000 | 06/11/08 | 8,814 | P | SLMM | 07 00 | 0 | 8,814 | 12/31/10 | 3,253 | 1,259 | 1,259 | 4,512 | |
| Expense G/L acct no = 1518.09 | | | 358,026 | | | | 0 | 358,026 | | 258,928 | 11,072 | 11,072 | 270,000 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 18 | | | 358,026 | | | | 0 | 358,026 | | 258,928 | 11,072 | 11,072 | 270,000 | |
| **Expense G/L acct no = 2518.01** | | | | | | | | | | | | | | |
| 000612 | | H-FRAME PALLET SHELVING | | | | | | | | | | | | |
| | 000 | 01/14/91 | 3,074 | P | SLMM | 30 00 | 0 | 3,074 | 12/31/10 | 2,049 | 102 | 102 | 2,152 | |
| 000660 | | GONDOLA | | | | | | | | | | | | |
| | 000 | 05/01/97 | 323 | P | SLMM | 07 00 | 0 | 323 | 12/31/10 | 323 | 0 | 0 | 323 | |
| 000670 | | GONDOLAS | | | | | | | | | | | | |
| | 000 | 10/01/97 | 595 | P | SLMM | 07 00 | 0 | 595 | 12/31/10 | 595 | 0 | 0 | 595 | |
| 000671 | | HYDRAULIC PALLET JACK | | | | | | | | | | | | |
| | 000 | 10/01/97 | 300 | P | SLMM | 07 00 | 0 | 300 | 12/31/10 | 300 | 0 | 0 | 300 | |
| 000676 | | PAINT TINTER | | | | | | | | | | | | |
| | 000 | 12/01/97 | 300 | P | SLMM | 05 00 | 0 | 300 | 12/31/10 | 300 | 0 | 0 | 300 | |
| 000677 | | PAINT SHAKER | | | | | | | | | | | | |
| | 000 | 12/01/97 | 100 | P | SLMM | 05 00 | 0 | 100 | 12/31/10 | 100 | 0 | 0 | 100 | |
| 000688 | | 1000 GAL CONTAINMENT TANK | | | | | | | | | | | | |
| | 000 | 04/30/98 | 686 | P | SLMM | 07 00 | 0 | 686 | 12/31/10 | 686 | 0 | 0 | 686 | |
| 000758 | | 1996 MITSUBISH 24' VAN | | | | | | | | | | | | |
| | 000 | 10/06/00 | 26,765 | P | SLMM | 05 00 | 0 | 26,765 | 12/31/10 | 26,765 | 0 | 0 | 26,765 | |
| 000768 | | CHOP SAW | | | | | | | | | | | | |
| | 000 | 06/01/00 | 15,853 | P | SLMM | 07 00 | 0 | 15,853 | 12/31/10 | 15,853 | 0 | 0 | 15,853 | |
| 000770 | | SHP AIR COMPRESSOR | | | | | | | | | | | | |
| | 000 | 08/01/00 | 1,536 | P | SLMM | 07 00 | 0 | 1,536 | 12/31/10 | 1,536 | 0 | 0 | 1,536 | |
| 000779 | | DUST COLLECTORS (2) | | | | | | | | | | | | |
| | 000 | 10/20/00 | 1,686 | P | SLMM | 07 00 | 0 | 1,686 | 12/31/10 | 1,686 | 0 | 0 | 1,686 | |
| 000781 | | ROUTER CARRIAGES (2) | | | | | | | | | | | | |
| | 000 | 10/12/00 | 2,500 | P | SLMM | 07 00 | 0 | 2,500 | 12/31/10 | 2,500 | 0 | 0 | 2,500 | |
| 000782 | | NORFIELD DOUBLE-END TRIM SAW | | | | | | | | | | | | |
| | 000 | 10/12/00 | 6,687 | P | SLMM | 07 00 | 0 | 6,687 | 12/31/10 | 6,687 | 0 | 0 | 6,687 | |
| 000783 | | YALE FORKLIFT | | | | | | | | | | | | |
| | 000 | 10/12/00 | 2,006 | P | SLMM | 07 00 | 0 | 2,006 | 12/31/10 | 2,006 | 0 | 0 | 2,006 | |
| 000786 | | CAT LIFE 5AM91222 | | | | | | | | | | | | |
| | 000 | 02/13/01 | 15,997 | P | SLMM | 07 00 | 0 | 15,997 | 12/31/10 | 15,997 | 0 | 0 | 15,997 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 2518.01** | | | | | | | | | | | | | | |
| 000800 | | ICE MACHINE | | | | | | | | | | | | |
| | 000 | 08/06/01 | 1,500 | P | SLMM | 07 00 | 0 | 1,500 | 12/31/10 | 1,500 | 0 | 0 | 1,500 | |
| 000812 | | DOOR & JAMB MACHINE-CHICO DOOR | | | | | | | | | | | | |
| | 000 | 01/07/02 | 52,642 | P | SLMM | 07 00 | 0 | 52,642 | 12/31/10 | 52,642 | 0 | 0 | 52,642 | |
| 000813 | | 8800CFM SWAMP COOLER-CHICO DOOR | | | | | | | | | | | | |
| | 000 | 06/01/02 | 4,900 | P | SLMM | 07 00 | 0 | 4,900 | 12/31/10 | 4,900 | 0 | 0 | 4,900 | |
| 000821 | | REBUILD ENGINE #611-CHICO YARD | | | | | | | | | | | | |
| | 000 | 06/30/02 | 4,063 | P | SLMM | 07 00 | 0 | 4,063 | 12/31/10 | 4,063 | 0 | 0 | 4,063 | |
| 000887 | | LUMBER RACKS | | | | | | | | | | | | |
| | 000 | 01/03/03 | 2,089 | P | SLMM | 07 00 | 0 | 2,089 | 12/31/10 | 2,089 | 0 | 0 | 2,089 | |
| 000896 | | LAPTOP COMPUTER | | | | | | | | | | | | |
| | 000 | 07/18/03 | 1,137 | P | SLMM | 05 00 | 0 | 1,137 | 12/31/10 | 1,137 | 0 | 0 | 1,137 | |
| 000911 | | RACKING SYSTEM | | | | | | | | | | | | |
| | 000 | 11/10/03 | 20,773 | P | SLMM | 07 00 | 0 | 20,773 | 12/31/10 | 20,773 | 0 | 0 | 20,773 | |
| 000916 | | #911 ADDER RACKING SYSTEM | | | | | | | | | | | | |
| | 000 | 03/31/04 | 12,669 | P | SLMM | 07 00 | 0 | 12,669 | 12/31/10 | 12,216 | 452 | 452 | 12,669 | |
| 000919 | | CAT GP30 | | | | | | | | | | | | |
| | 000 | 06/10/04 | 14,479 | P | SLMM | 07 00 | 0 | 14,479 | 12/31/10 | 13,617 | 862 | 862 | 14,479 | |
| 000920 | | CAT GPL40 | | | | | | | | | | | | |
| | 000 | 06/04/04 | 22,523 | P | SLMM | 07 00 | 0 | 22,523 | 12/31/10 | 21,182 | 1,341 | 1,341 | 22,523 | |
| 000921 | | CAT GPL40 | | | | | | | | | | | | |
| | 000 | 07/30/04 | 22,523 | P | SLMM | 07 00 | 0 | 22,523 | 12/31/10 | 20,646 | 1,877 | 1,877 | 22,523 | |
| 000947 | | ICE MACHINE | | | | | | | | | | | | |
| | 000 | 04/25/05 | 3,200 | P | SLMM | 07 00 | 0 | 3,200 | 12/31/10 | 2,590 | 457 | 457 | 3,048 | |
| 000981 | | PRINCETON PBX LIFT | | | | | | | | | | | | |
| | 000 | 03/29/06 | 49,844 | P | SLMM | 07 00 | 0 | 49,844 | 12/31/10 | 33,823 | 7,121 | 7,121 | 40,944 | |
| Expense G/L acct no = 2518.01 | | | 290,749 | | | | 0 | 290,749 | | 268,561 ✓ | 12,212 | 12,212 | 280,773 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 28 | | | 290,749 | | | | 0 | 290,749 | | 268,561 | 12,212 | 12,212 | 280,773 | |
| **Expense G/L acct no = 2518.02** | | | | | | | | | | | | | | |
| 000649 | | GONDOLAS | | | | | | | | | | | | |
| | 000 | 02/28/96 | 660 | P | SLMM | 07 00 | 0 | 660 | 12/31/10 | 660 | 0 | 0 | 660 | |
| 000665 | | SAW SHED | | | | | | | | | | | | |
| | 000 | 05/01/97 | 1,652 | R | SLMM | 40 00 | 0 | 1,652 | 12/31/10 | 564 | 41 | 41 | 606 | |
| 000704 | | CR/DR CARD MACHINE | | | | | | | | | | | | |
| | 000 | 09/30/98 | 531 | P | SLMM | 07 00 | 0 | 531 | 12/31/10 | 531 | 0 | 0 | 531 | |
| 000708 | | SIGN-CHICO STORE | | | | | | | | | | | | |
| | 000 | 02/28/98 | 1,219 | P | SLMM | 15 00 | 0 | 1,219 | 12/31/10 | 1,043 | 81 | 81 | 1,125 | |
| 001018 | | PHONE SYSTEM | | | | | | | | | | | | |
| | 000 | 07/27/07 | 3,960 | P | SLMM | 05 00 | 0 | 3,960 | 12/31/10 | 2,706 | 792 | 792 | 3,498 | |

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Expense G/L acct no = 2518.02 | 8,022 | | | | 0 | 8,022 | | 5,504 | 915 | 915 | 6,419 | |
| | | Less disposals and transfers Count = 0 | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| | | Net Subtotal Count = 5 | 8,022 | | | | 0 | 8,022 | | 5,504 | 915 | 915 | 6,419 | |
| | | | | | | | | | | | | | | |
| | | **Expense G/L acct no = 2518.03** | | | | | | | | | | | | |
| 000886 | | IR 1370F DIGITAL COPIER | | | | | | | | | | | | |
| | | 000 02/19/03 | 2,413 | P | SLMM | 05 00 | 0 | 2,413 | 12/31/10 | 2,413 | 0 | 0 | 2,413 | |
| | | Expense G/L acct no = 2518.03 | 2,413 | | | | 0 | 2,413 | | 2,413 | 0 | 0 | 2,413 | |
| | | Less disposals and transfers Count = 0 | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| | | Net Subtotal Count = 1 | 2,413 | | | | 0 | 2,413 | | 2,413 | 0 | 0 | 2,413 | |
| | | | | | | | | | | | | | | |
| | | **Expense G/L acct no = 2518.06** | | | | | | | | | | | | |
| 000757 | | 2001 FREIGHTLINER T&T | | | | | | | | | | | | |
| | | 000 10/01/00 | 52,305 | P | SLMM | 05 00 | 0 | 52,305 | 12/31/10 | 52,305 | 0 | 0 | 52,305 | |
| 000802 | | 2002 INTERNATIONAL 11931 | | | | | | | | | | | | |
| | | 000 09/19/01 | 54,006 | P | SLMM | 05 00 | 0 | 54,006 | 12/31/10 | 54,006 | 0 | 0 | 54,006 | |
| 000984 | | 06 FREIGHTLINER #4051 | | | | | | | | | | | | |
| | | 000 03/23/06 | 88,900 | P | SLMM | 05 00 | 0 | 88,900 | 12/31/10 | 84,455 | 4,445 | 4,445 | 88,900 | |
| | | Expense G/L acct no = 2518.06 | 195,211 | | | | 0 | 195,211 | | 190,766 | 4,445 | 4,445 | 195,211 | |
| | | Less disposals and transfers Count = 0 | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| | | Net Subtotal Count = 3 | 195,211 | | | | 0 | 195,211 | | 190,766 | 4,445 | 4,445 | 195,211 | |
| | | | | | | | | | | | | | | |
| | | **Expense G/L acct no = 2518.08** | | | | | | | | | | | | |
| 000705 | | QUICK FRAME TAKE-OFF SYSTEM/PC | | | | | | | | | | | | |
| | | 000 04/30/98 | 9,824 | P | SLMM | 07 00 | 0 | 9,824 | 12/31/10 | 9,824 | 0 | 0 | 9,824 | |
| 000707 | | CHAIR | | | | | | | | | | | | |
| | | 000 08/31/98 | 123 | P | SLMM | 07 00 | 0 | 123 | 12/31/10 | 123 | 0 | 0 | 123 | |
| 000799 | | CHICO SIGN | | | | | | | | | | | | |
| | | 000 01/05/01 | 2,182 | P | SLMM | 07 00 | 0 | 2,182 | 12/31/10 | 2,182 | 0 | 0 | 2,182 | |
| 000854 | | COMPUTER WIRELESS BRIDGE-CHICO G&A | | | | | | | | | | | | |
| | | 000 01/31/02 | 2,290 | P | SLMM | 05 00 | 0 | 2,290 | 12/31/10 | 2,290 | 0 | 0 | 2,290 | |
| 000855 | | CISCO BRIDGE-CHICO F&A | | | | | | | | | | | | |
| | | 000 06/30/02 | 2,364 | P | SLMM | 05 00 | 0 | 2,364 | 12/31/10 | 2,364 | 0 | 0 | 2,364 | |
| 000989 | | DELL LASER PRINTERS(4) | | | | | | | | | | | | |
| | | 000 03/10/06 | 5,339 | P | SLMM | 05 00 | 0 | 5,339 | 12/31/10 | 5,161 | 178 | 178 | 5,339 | |
| 000990 | | E100 THIN CLIENT | | | | | | | | | | | | |
| | | 000 04/03/06 | 677 | P | SLMM | 05 00 | 0 | 677 | 12/31/10 | 643 | 34 | 34 | 677 | |
| 001002 | | CASH REGISTERS | | | | | | | | | | | | |
| | | 000 09/10/06 | 2,349 | P | SLMM | 05 00 | 0 | 2,349 | 12/31/10 | 2,036 | 313 | 313 | 2,349 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 2518.08 | | | 25,148 | | | | 0 | 25,148 | | 24,623 | 525 | 525 | 25,148 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 8 | | | 25,148 | | | | 0 | 25,148 | | 24,623 | 525 | 525 | 25,148 | |

**Expense G/L acct no = 2518.09**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000654 | | TRANSMISSION-ASSET #253 | | | | | | | | | | | | |
| | 000 | 01/01/97 | 1,312 | P | SLMM | 05 00 | 0 | 1,312 | 12/31/10 | 1,312 | 0 | 0 | 1,312 | |
| 000720 | | 99 CHEVY 3500-ARTS | | | | | | | | | | | | |
| | 000 | 12/01/98 | 32,599 | P | SLMM | 05 00 | 0 | 32,599 | 12/31/10 | 32,599 | 0 | 0 | 32,599 | |
| 000760 | | 2001 CHEVY S-10 PU | | | | | | | | | | | | |
| | 000 | 10/01/00 | 16,745 | A | SLMM | 05 00 | 0 | 16,745 | 12/31/10 | 16,745 | 0 | 0 | 16,745 | |
| 000835 | | 2002 CHEVY 1500 PU-CHICO SALES | | | | | | | | | | | | |
| | 000 | 02/28/02 | 26,797 | A | SLMM | 05 00 | 0 | 26,797 | 12/31/10 | 26,797 | 0 | 0 | 26,797 | |
| 000907 | | 04 CHEVY 1500 PU-8088 | | | | | | | | | | | | |
| | 000 | 09/26/03 | 23,787 | P | SLMM | 05 00 | 0 | 23,787 | 12/31/10 | 23,787 | 0 | 0 | 23,787 | |
| 000931 | | CHICO SIGN | | | | | | | | | | | | |
| | 000 | 06/25/04 | 4,445 | P | SLMM | 07 00 | 0 | 4,445 | 12/31/10 | 4,128 | 318 | 318 | 4,445 | |
| Expense G/L acct no = 2518.09 | | | 105,685 | | | | 0 | 105,685 | | 105,367 | 318 | 318 | 105,685 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 6 | | | 105,685 | | | | 0 | 105,685 | | 105,367 | 318 | 318 | 105,685 | |

**Expense G/L acct no = 4518.01**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000862 | | ICE MACHINE-RB | | | | | | | | | | | | |
| | 000 | 08/31/02 | 2,779 | P | SLMM | 07 00 | 0 | 2,779 | 12/31/10 | 2,779 | 0 | 0 | 2,779 | |
| 000863 | | BP30-LP CAT LIFT-RB YD | | | | | | | | | | | | |
| | 000 | 08/31/02 | 17,160 | P | SLMM | 05 00 | 0 | 17,160 | 12/31/10 | 17,160 | 0 | 0 | 17,160 | |
| 000888 | | COMPRESSOR 5.0 HP | | | | | | | | | | | | |
| | 000 | 01/20/03 | 1,125 | P | SLMM | 07 00 | 0 | 1,125 | 12/31/10 | 1,125 | 0 | 0 | 1,125 | |
| 000889 | | LH1 SUPER CHOP SAW | | | | | | | | | | | | |
| | 000 | 01/06/03 | 5,539 | P | SLMM | 07 00 | 0 | 5,539 | 12/31/10 | 5,539 | 0 | 0 | 5,539 | |
| 000904 | | CANTILEVER RACK UNITS | | | | | | | | | | | | |
| | 000 | 03/26/03 | 4,826 | P | SLMM | 07 00 | 0 | 4,826 | 12/31/10 | 4,826 | 0 | 0 | 4,826 | |
| 001019 | | CONCRETE SLAB | | | | | | | | | | | | |
| | 000 | 05/03/07 | 33,350 | R | SLMM | 40 00 | 0 | 33,350 | 12/31/10 | 3,057 | 834 | 834 | 3,891 | |
| 001020 | | CURB/FENCE/APRONS | | | | | | | | | | | | |
| | 000 | 06/01/07 | 12,381 | R | SLMM | 15 00 | 0 | 12,381 | 12/31/10 | 2,958 | 825 | 825 | 3,783 | |
| 001021 | | METAL BUILDING | | | | | | | | | | | | |
| | 000 | 06/14/07 | 77,440 | R | SLMM | 40 00 | 0 | 77,440 | 12/31/10 | 6,937 | 1,936 | 1,936 | 8,873 | |
| 001022 | | PAVING | | | | | | | | | | | | |
| | 000 | 09/18/07 | 3,451 | R | SLMM | 15 00 | 0 | 3,451 | 12/31/10 | 748 | 230 | 230 | 978 | |

# MOSS LUMBER COMPANY, INC

## Depreciation Expense Report
### As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense G/L acct no = 4518.01 | | | 158,051 | | | | 0 | 158,051 | | 45,130 | 3,825 | 3,825 | 48,955 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 9 | | | 158,051 | | | | 0 | 158,051 | | 45,130 | 3,825 | 3,825 | 48,955 | |
| | | | | | | | | | | | | | | |
| **Expense G/L acct no = 4518.02** | | | | | | | | | | | | | | |
| 000872 | PERCON GUNS-RB STORE | | | | | | | | | | | | | |
| | 000 | 08/31/02 | 2,349 | P | SLMM | 07 00 | 0 | 2,349 | 12/31/10 | 2,349 | 0 | 0 | 2,349 | |
| 000873 | STORE FIXTURES-RB STORE | | | | | | | | | | | | | |
| | 000 | 08/31/02 | 9,505 | P | SLMM | 07 00 | 0 | 9,505 | 12/31/10 | 9,505 | 0 | 0 | 9,505 | |
| 000875 | SHELVES & GONDOLAS-RB-USED | | | | | | | | | | | | | |
| | 000 | 08/02/02 | 11,002 | P | SLMM | 07 00 | 0 | 11,002 | 12/31/10 | 11,002 | 0 | 0 | 11,002 | |
| 000876 | CAMERA SYSTEM-RB | | | | | | | | | | | | | |
| | 000 | 08/05/02 | 3,000 | P | SLMM | 05 00 | 0 | 3,000 | 12/31/10 | 3,000 | 0 | 0 | 3,000 | |
| 000877 | VANITIES & CABINETS-RB | | | | | | | | | | | | | |
| | 000 | 08/28/02 | 1,715 | P | SLMM | 07 00 | 0 | 1,715 | 12/31/10 | 1,715 | 0 | 0 | 1,715 | |
| 000878 | VIDEO SURVEILLANCE CABINET-RB | | | | | | | | | | | | | |
| | 000 | 09/13/02 | 640 | P | SLMM | 05 00 | 0 | 640 | 12/31/10 | 640 | 0 | 0 | 640 | |
| 000880 | INTERIOR GLASS/MIRRORS-RB | | | | | | | | | | | | | |
| | 000 | 08/01/02 | 4,185 | P | SLMM | 07 00 | 0 | 4,185 | 12/31/10 | 4,185 | 0 | 0 | 4,185 | |
| 000881 | CARPETS/FLOOR COVERING-RB | | | | | | | | | | | | | |
| | 000 | 08/22/02 | 9,733 | P | SLMM | 07 00 | 0 | 9,733 | 12/31/10 | 9,733 | 0 | 0 | 9,733 | |
| 000884 | TELEPHONE SYSTEM-RB | | | | | | | | | | | | | |
| | 000 | 09/06/02 | 8,025 | P | SLMM | 05 00 | 0 | 8,025 | 12/31/10 | 8,025 | 0 | 0 | 8,025 | |
| 001031 | PIPE CUTTER/THREADER-WHEELER/REX 7090 | | | | | | | | | | | | | |
| | 000 | 10/23/08 | 1,988 | P | SLMM | 07 00 | 0 | 1,988 | 12/31/10 | 615 | 284 | 284 | 899 | |
| Expense G/L acct no = 4518.02 | | | 52,139 | | | | 0 | 52,139 | | 50,767 | 284 | 284 | 51,051 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 10 | | | 52,139 | | | | 0 | 52,139 | | 50,767 | 284 | 284 | 51,051 | |
| | | | | | | | | | | | | | | |
| **Expense G/L acct no = 4518.06** | | | | | | | | | | | | | | |
| 000866 | 03 INTL 4300 DUMP TRUCK-RB DEL | | | | | | | | | | | | | |
| | 000 | 08/31/02 | 57,181 | P | SLMM | 05 00 | 0 | 57,181 | 12/31/10 | 57,181 | 0 | 0 | 57,181 | |
| Expense G/L acct no = 4518.06 | | | 57,181 | | | | 0 | 57,181 | | 57,181 | 0 | 0 | 57,181 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 1 | | | 57,181 | | | | 0 | 57,181 | | 57,181 | 0 | 0 | 57,181 | |
| | | | | | | | | | | | | | | |
| **Expense G/L acct no = 4518.08** | | | | | | | | | | | | | | |
| 000991 | DELL LASER PRINTERS(3) | | | | | | | | | | | | | |
| | 000 | 03/10/06 | 4,004 | P | SLMM | 05 00 | 0 | 4,004 | 12/31/10 | 3,870 | 133 | 133 | 4,004 | |

Numbers are rounded to the nearest dollar.

## Depreciation Expense Report
## As of December 31, 2011

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Expense G/L acct no = 4518.08** | | | | | | | | | | | | | | |
| 000992 | | E100 THIN CLIENT | | | | | | | | | | | | |
| | 000 | 04/03/06 | 677 | P | SLMM | 05 00 | 0 | 677 | 12/31/10 | 643 | 34 | 34 | 677 | |
| 001001 | | CASH REGISTERS 93) | | | | | | | | | | | | |
| | 000 | 09/10/06 | 3,524 | P | SLMM | 05 00 | 0 | 3,524 | 12/31/10 | 3,054 | 470 | 470 | 3,524 | |
| 001030 | | IR 330N COPIER/FAX | | | | | | | | | | | | |
| | 000 | 01/15/08 | 1,562 | P | SLMM | 05 00 | 0 | 1,562 | 12/31/10 | 937 | 312 | 312 | 1,249 | |
| Expense G/L acct no = 4518.08 | | | 9,766 | | | | 0 | 9,766 | | 8,505 | 949 | 949 | 9,454 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 4 | | | 9,766 | | | | 0 | 9,766 | | 8,505 | 949 | 949 | 9,454 | |
| | | | | | | | | | | | | | | |
| **Expense G/L acct no = 4518.09** | | | | | | | | | | | | | | |
| 000869 | | POS REGISTER-RB SALES | | | | | | | | | | | | |
| | 000 | 09/30/02 | 12,078 | P | SLMM | 05 00 | 0 | 12,078 | 12/31/10 | 12,078 | 0 | 0 | 12,078 | |
| 000870 | | DIGI PORT SERVER-RB SALES | | | | | | | | | | | | |
| | 000 | 09/30/02 | 2,194 | P | SLMM | 05 00 | 0 | 2,194 | 12/31/10 | 2,194 | 0 | 0 | 2,194 | |
| 000871 | | DELL COMPUTERS(5)-RB SALES | | | | | | | | | | | | |
| | 000 | 09/30/02 | 6,504 | P | SLMM | 05 00 | 0 | 6,504 | 12/31/10 | 6,504 | 0 | 0 | 6,504 | |
| 000879 | | SIGNAGE | | | | | | | | | | | | |
| | 000 | 09/13/02 | 32,719 | P | SLMM | 07 00 | 0 | 32,719 | 12/31/10 | 32,719 | 0 | 0 | 32,719 | |
| 000882 | | SALES COUNTERS-RB | | | | | | | | | | | | |
| | 000 | 08/16/02 | 2,368 | P | SLMM | 07 00 | 0 | 2,368 | 12/31/10 | 2,368 | 0 | 0 | 2,368 | |
| 000883 | | SPECIAL EQUIP FIXTURES-RB | | | | | | | | | | | | |
| | 000 | 08/21/02 | 4,313 | P | SLMM | 07 00 | 0 | 4,313 | 12/31/10 | 4,313 | 0 | 0 | 4,313 | |
| Expense G/L acct no = 4518.09 | | | 60,177 | | | | 0 | 60,177 | | 60,177 | 0 | 0 | 60,177 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Subtotal Count = 6 | | | 60,177 | | | | 0 | 60,177 | | 60,177 | 0 | 0 | 60,177 | |
| | | | | | | | | | | | | | | |
| Grand Total | | | 7,326,331 | | | | 0 | 7,326,331 | | 6,491,604 | 156,364 | 156,364 | 6,647,968 | |
| Less disposals and transfers Count = 0 | | | 0 | | | | 0 | 0 | | 0 | | | 0 | |
| Net Grand Total | | | 7,326,331 | | | | 0 | 7,326,331 | | 6,491,604 | 156,364 | 156,364 | 6,647,968 | |
| Count = 565 | | | | | | | | | | | | | | |

IN RE **Moss Lumber And Hardware**        Case No. _____

<div align="center">Debtor(s)                 (If known)</div>

<div align="center">

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

</div>

Debtor elects the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds $146,450. *
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

* *Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6D (Official Form 6D) (12/07)

IN RE **Moss Lumber And Hardware**                                           Case No. _____
  _____                                      _____
               Debtor(s)                                                                      (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name. mailing address. including zip code. and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent. place an "X" in the column labeled "Contingent." If the claim is unliquidated. place an "X" in the column labeled "Unliquidated." If the claim is disputed. place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED. NATURE OF LIEN. AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL. | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8443** <br><br>**Redding Bank Of Commerce** <br>**111 Pine Street Suite 100** <br>**San Francisco, CA  94111** | | | **Secured by business property located at:** <br>**5321 Eastside Rd. Redding CA** <br>**and variouse personal property** <br>**(vehicles, equipment, supplies)** <br><br>VALUE $ **1,000,000.00** | | | | 5,000,000.00 | 4,000,000.00 |
| ACCOUNT NO. <br><br>**Redding Bank Of Commerce** <br>**1951 Chur Creek Rd.** <br>**Redding, CA  96002** | | | **Assignee or other notification for:** <br>**Redding Bank Of Commerce** <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO. <br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |

**0** continuation sheets attached

|  | | |
|---|---|---|
| Subtotal (Total of this page) | $ **5,000,000.00** | $ **4,000,000.00** |
| Total (Use only on last page) | $ **5,000,000.00** | $ **4,000,000.00** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (04/10)

IN RE **Moss Lumber And Hardware**          Case No. _____
<br>       Debtor(s)                                       (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority. listed separately by type of priority. is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J." or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated. place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent. legal guardian, or responsible relative of such a child. or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages. salaries. and commissions. including vacation. severance. and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11.725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business. whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business. whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5.775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes. customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System. or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug. or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

     **7** continuation sheets attached

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**      Case No. _____

Debtor(s)               (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4<br>Alex Chavez<br>2710 Mariposa Ave<br>Chico, CA 95973 | | | unpaid wages | | | | 6,493.00 | 6,493.00 | |
| ACCOUNT NO. 18<br>Apryl Jewett<br>12928 Los Osos Street<br>Redding, CA 96003 | | | unpaid wages | | | | 9,034.00 | 9,034.00 | |
| ACCOUNT NO. 24<br>Bernard Parachou<br>287 Camino Sur Street Spc 2<br>Chico, CA 95973 | | | unpaid wages | | | | 2,427.00 | 2,427.00 | |
| ACCOUNT NO. 3<br>Brent Birdsall<br>3764 Ferrero Way<br>Redding, CA 96001 | | | unpaid wages | | | | 8,787.00 | 8,787.00 | |
| ACCOUNT NO. 21<br>Charlene Million<br>4286 Spicewood Drive<br>Redding, CA 96001 | | | unpaid wages | | | | 2,800.00 | 2,800.00 | |
| ACCOUNT NO. 22<br>Gregg Moss<br>PO Box 993812<br>Redding, CA 96099 | | | unpaid wages | | | | 27,995.00 | 27,995.00 | |

Sheet no. **1** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims    Subtotal (Totals of this page)    $ 57,536.00    $ 57,536.00    $

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Moss Lumber And Hardware
_____
Debtor(s)

Case No. _____
(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8 <br><br> James Emerson <br> 19743 Digger Creek Place <br> Cottonwood, CA 96022 | | | unpaid wages | | | | 2,787.00 | 2,787.00 | |
| ACCOUNT NO. 9 <br><br> James Furkey <br> 1410 Mussel Shoals <br> Shasta Lake City, CA 96019 | | | unpaid wages | | | | 3,931.00 | 3,931.00 | |
| ACCOUNT NO. 12 <br><br> Jason Harden <br> 19250 Eddy Ct. <br> Cottonwood, CA 96022 | | | unpaid wages | | | | 960.00 | 960.00 | |
| ACCOUNT NO. 7 <br><br> John Dunsing <br> 19465 Hill St. <br> Anderson, CA 96007 | | | unpaid wages | | | | 59.13 | 59.13 | |
| ACCOUNT NO. 19 <br><br> John Krieger <br> 17778 Kyler <br> Anderson, CA 96007 | | | unpaid wages | | | | 55.00 | 55.00 | |
| ACCOUNT NO. 25 <br><br> Julian Phelps <br> 2553 El Paso Way <br> Chico, CA 95973 | | | unpaid wages | | | | 14,070.00 | 14,070.00 | |

Sheet no. ____2____ of ____7____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Totals of this page) | $ 21,862.13 | $ 21,862.13 | $ |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Moss Lumber And Hardware                Case No. _____
<br>Debtor(s)                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **15**<br>Kim Hewitt<br>14798 Bollibokka Ave<br>Redding, CA 96003 | | | unpaid wages | | | | 910.00 | 910.00 | |
| ACCOUNT NO. **26**<br>Louise Rhone<br>4286 Spicewood Drive<br>Redding, CA 96001 | | | unpaid wages | | | | 13,088.00 | 13,088.00 | |
| ACCOUNT NO. **5**<br>Michael Crittenden<br>2735 Russell Street<br>Redding, CA 96001 | | | unpaid wages | | | | 4,000.00 | 4,000.00 | |
| ACCOUNT NO. **11**<br>Paul Foor<br>1499 Nunneley Rd.<br>Paradise, CA 95969 | | | unpaid wages | | | | 5,356.00 | 5,356.00 | |
| ACCOUNT NO. **13**<br>Randy Harden<br>19250 Eddy Ct.<br>Cottonwood, CA 96022 | | | unpaid wages | | | | 11,897.00 | 11,897.00 | |
| ACCOUNT NO. **4**<br>Raymond A. Chavez<br>2710 Mariposa Ave<br>Chico, CA 95973 | | | unpaid vacation | | | | 6,493.00 | 6,493.00 | |

Sheet no. **3** of **7** continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Totals of this page) | $ 41,744.00 | $ 41,744.00 | $ |
|---|---|---|---|---|
| | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**        Case No. _____
<br>_____
<br>Debtor(s)                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **27** <br> **Richard Thompson** <br> **PO Box 12** <br> **French Gulch, CA  96033** | | | unpaid wages | | | | 3,764.00 | 3,764.00 | |
| ACCOUNT NO. **28** <br> **Robert Weiss** <br> **5976 Beaumont Ct.** <br> **Redding, CA  96003** | | | unpaid wages | | | | 6,365.00 | 6,365.00 | |
| ACCOUNT NO. **14** <br> **Rocky Hendrix** <br> **18796 Gas Point Rd.** <br> **Cottonwood, CA  96022** | | | unpaid wages | | | | 5,142.00 | 5,142.00 | |
| ACCOUNT NO. **2** <br> **Rodney Atkisson** <br> **8648 Shoreline Drive** <br> **Redding, CA  96002** | | | unpaid wages | | | | 1,339.00 | 1,339.00 | |
| ACCOUNT NO. **6** <br> **Shannon Dimon** <br> **943 Cally Ct #4** <br> **Redding, CA  96003** | | | unpaid wages | | | | 83.00 | 83.00 | |
| ACCOUNT NO. **17** <br> **Shelley Jacobson** <br> **7919 Evans Lane** <br> **Redding, CA  96001** | | | unpaid wages | | | | 832.00 | 832.00 | |

Sheet no. _____**4**___ of ___**7**___ continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
<br>(Totals of this page)    $ **17,525.00**    $ **17,525.00**    $

Total
<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total
<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

*© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only*

IN RE **Moss Lumber And Hardware**                                         Case No. _____
_____
                    Debtor(s)                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **16** <br> **Sherry Hill** <br> **PO Box 720441** <br> **Redding, CA 96001** | | | unpaid wages | | | | **4,163.00** | **4,163.00** | |
| ACCOUNT NO. **20** <br> **Tim McMahon** <br> **3260 Bay Ave** <br> **Chico, CA 95973** | | | unpaid wages | | | | **1,769.00** | **1,769.00** | |
| ACCOUNT NO. **23** <br> **Tina Nott** <br> **2827 Fern Street** <br> **Anderson, CA 96007** | | | unpaid wages | | | | **2,774.00** | **2,774.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **5** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Totals of this page) | $ **8,706.00** | $ **8,706.00** | $ |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                Case No. _____
                  Debtor(s)                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0000** <br><br> **Butte County Tax Collector** <br> **Cl LInda Barnes** <br> **25 County Center Drive Suite 125** <br> **Oroville, CA  95965-3367** | | | **Property taxes** | | | | 1,637.54 | 1,637.54 | |
| ACCOUNT NO. **mber** <br><br> **Employment Development Department** <br> **Central Collection Division, MIC 92** <br> **PO Box 826880** <br> **Sacrametno, CA  94280-0001** | | | **Employers Employment tax** | | | | 11,000.00 | 11,000.00 | |
| ACCOUNT NO. **2120** <br><br> **Fresno County Tax Collector** <br> **PO Box 1192** <br> **Fresno, CA  93715-1192** | | | **Unsecured property taxes** | | | | 1,252.25 | 1,252.25 | |
| ACCOUNT NO. **5422** <br><br> **Internal Revenue Service** <br> **PO Box 105416** <br> **Atlanta, GA  30348-5416** | | | **taxes** | | | | 11,482.00 | 11,482.00 | |
| ACCOUNT NO. **1000** <br><br> **Shasta County Treasurer/Tax Collector** <br> **PO Box 991830** <br> **Redding, CA  96009** | | | **past due property taxes** | | | | 33,983.38 | 33,983.38 | |
| ACCOUNT NO. **mber** <br><br> **State Board Of Equilization** <br> **PO Box 942879** <br> **Sacramento, CA  94279-0095** | | | **Sales tax** | | | | 32,000.00 | 32,000.00 | |

Sheet no. _____**6**__ of _____**7**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Totals of this page) | $  91,355.17 | $  91,355.17 | $ |
|---|---|---|---|---|
| | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE Moss Lumber And Hardware        Case No. _____
              Debtor(s)                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **8072**<br>**Tehama Courty Tax Collector**<br>**PO Box 769**<br>**Red Bluff, CA  96080** | | | **Unsecured taxes** | | | | **638.00** | **638.00** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **7** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims    (Totals of this page)    Subtotal    $ **638.00**    $ **638.00**    $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $ **239,366.30**

Total
(Use only on last page of the completed Schedule E. If applicable,
report also on the Statistical Summary of Certain Liabilities and Related Data.)    $ **239,366.30**    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                        Case No. _____
                                       Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **272** <br> **All Weather Wood LLC** <br> **PO Box 45504** <br> **San Francisco, CA 94145-0504** | | | unsecured debt | | | | 7,329.00 |
| ACCOUNT NO. **1850** <br> **American Building Supply Inc.** <br> **PO Box 293030** <br> **Sacramento, CA 95829-3030** | | | unsecured debt | | | | 14,997.00 |
| ACCOUNT NO. **9235** <br> **American Intl Forest Prod. Inc.** <br> **File 56395** <br> **Los Angeles, CA 90074-6395** | | | unsecured debt | | | | 5,853.00 |
| ACCOUNT NO. **mber** <br> **American Metals** | | | service debt | | | | 477.00 |

_____ **17** continuation sheets attached

Subtotal (Total of this page)   $ 28,656.00

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                     Case No. _____
                              Debtor(s)                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0106** <br> **AmeriGas-Red Bluff** <br> PO Box 7155 <br> Pasadena, CA 91109-7155 | | | unsecured debt | | | | 220.00 |
| ACCOUNT NO. **0381** <br> **AT&T** <br> Payment Center <br> Sacramento, CA 95887 | | | service debt | | | | 2,672.00 |
| ACCOUNT NO. **0002** <br> **AT&T Advertising Solutions** <br> PO Box 989046 <br> West Sacramento, CA 95798 | | | service debt | | | | 155.56 |
| ACCOUNT NO. **5543** <br> **AT&T Long Distance** <br> PO Box 5017 <br> Carol Stream, IL 60197 | | | service debt | | | | 130.00 |
| ACCOUNT NO. **0773** <br> **B2B Industrial Products** <br> PO Box 3296 <br> Glen Ellyn, IL 60138 | | | service debt | | | | 1,200.00 |
| ACCOUNT NO. **9535** <br> **Battery Systems** <br> 2303 Park Ave. <br> Chico, CA 95928 | | | service debt | | | | 510.00 |
| ACCOUNT NO. **8443** <br> **Bear Mountain Forest Products, Inc.** <br> 5933 NW Win Sivers Dr. Ste 107 <br> Portland, OR 97220 | | | unsecured debt | | | | 2,379.00 |

Sheet no. ___**1**___ of ___**17**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **7,266.56**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                          Case No. _____
                              Debtor(s)                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1000**<br>BMD Co.<br>Dept 34302<br>PO Box 39000<br>San Francisco, CA  94139-0539 | | | unsecured debt | | | | 10,012.00 |
| ACCOUNT NO. **2906**<br>Bon Tool Co.<br>4430 Gibsonia Rd.<br>Gibsonia, PA  15044-7963 | | | unsecured debt | | | | 1,950.00 |
| ACCOUNT NO. **mber**<br>Buckeye Pacific, LLC<br>PO Box 847266<br>Dallas, TX  75284 | | | unsecured debt | | | | 5,575.00 |
| ACCOUNT NO. **mber**<br>Burnt Ranch Assoc. LLC<br>PO Box 991450<br>Redding, CA  96099-1450 | | | unsecured debt | | | | 52,500.00 |
| ACCOUNT NO. **mber**<br>California Broadcasting, Inc. | | | unsecured debt | | | | 5,231.00 |
| ACCOUNT NO. **mber**<br>California Cascade Insustries<br>PO Box 130026<br>Sacramento, CA  95853-6576 | | | unsecured debt | | | | 2,374.08 |
| ACCOUNT NO. **mber**<br>California Lumber Company<br>PO Box 29639<br>Phoenix, AZ  85038-9639 | | | unsecured debt | | | | 1,651.00 |

Sheet no. __**2** of __**17**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $  79,293.08

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                          Case No. _____
                              Debtor(s)                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br>**Capital Plywood Inc.**<br>**160 Commerce Circle**<br>**Sacramento, CA 95815** | | | unsecured debt | | | | **10,433.00** |
| ACCOUNT NO. **4680**<br>**Cardmember Service**<br>**PO Box 94014**<br>**Palatine, IL 60094-4014** | | | charge account | | | | **8,482.00** |
| ACCOUNT NO. **mber**<br>**Cascade Wholesale Hardware**<br>**5650 NW Wagon Way**<br>**Hillsboro, OR 97124** | | | unsecured debt | | | | **572.00** |
| ACCOUNT NO. **mber**<br>**CEMX**<br>**PO Box 100497**<br>**Pasadena, CA 91189-1497** | | | unsecured debt | | | | **1,603.65** |
| ACCOUNT NO. **mber**<br>**Central Coast Building Supply**<br>**48 Fourth Street, Unit C**<br>**Greenfield, CA 93927** | | | unsecured debt | | | | **75.20** |
| ACCOUNT NO. **mber**<br>**Cerro Pacific Lumber Inc.**<br>**PO Box 200**<br>**Redwood Valley, CA 95470** | | | unsecured debt | | | | **13,316.20** |
| ACCOUNT NO. **mber**<br>**Charles Mcmurray Co.**<br>**PO Box 569**<br>**Fresno, CA 93709** | | | unsecured debt | | | | **881.00** |

Sheet no. **3** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **35,363.05**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Moss Lumber And Hardware        Case No. _____

Debtor(s)                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6218** <br><br> **Charter Communications** <br> **PO Box 78063** <br> **Phoenix, AZ 85062-8063** | | | service debt | | | | 220.00 |
| ACCOUNT NO. **mber** <br><br> **Clearlake Lava Inc.** <br> **PO Box 1250** <br> **Clearlake Oaks, CA 95423** | | | unsecured debt | | | | 2,708.00 |
| ACCOUNT NO. **mber** <br><br> **Compass Lumber Products** <br> **PO Box 49201** <br> **San Jose, CA 95161-9201** | | | unsecured debt | | | | 12,927.00 |
| ACCOUNT NO. **mber** <br><br> **Consolidated Electrical District** <br> **PO Box 980246** <br> **West Sacramento, CA 95798** | | | unsecured debt | | | | 1,881.00 |
| ACCOUNT NO. **mber** <br><br> **Deer Creek Broadcasting** <br> **2654 Cramer Ln.** <br> **Chico, CA 95928** | | | service debt | | | | 2,000.00 |
| ACCOUNT NO. **9478** <br><br> **Dell Business Credit** <br> **Payment Processing Center** <br> **PO Box 5275** <br> **Carol Stream, IL 60197** | | | unsecured debt | | | | 168.00 |
| ACCOUNT NO. **mber** <br><br> **Diablo Timber** <br> **PO Box 511648** <br> **Los Angeles, CA 90051-8203** | | | unsecured debt | | | | 2,905.00 |

Sheet no. **4** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 22,809.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                    Case No. _____
                  Debtor(s)                                                                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br>**DQ Estimating**<br>**1900 Cypress Creek Dr.**<br>**Cedar Park, TX 78613** | | | unsecured debt | | | | 175.00 |
| ACCOUNT NO. **mber**<br>**EL & El Wood Products**<br>**6011 Schaefer Ave.**<br>**Chino, CA 91710** | | | unsecured debt | | | | 1,817.00 |
| ACCOUNT NO. **mber**<br>**Emteck Products, Inc.**<br>**PO Box 310010823**<br>**Pasadena, CA 91110** | | | unsecured debt | | | | 152.00 |
| ACCOUNT NO. **mber**<br>**Enterprise Auto Parts**<br>**2304 Churn Creek Rd.**<br>**Redding, CA 96002** | | | unsecured debt | | | | 286.00 |
| ACCOUNT NO. **mber**<br>**Esplanade Valero**<br>**2233 Esplanade**<br>**Chico, CA 95926** | | | unsecured debt | | | | 472.00 |
| ACCOUNT NO. **mber**<br>**Exchange A Blade**<br>**2233 Esplanade**<br>**Chico, CA 95926** | | | unsecured debt | | | | 764.00 |
| ACCOUNT NO. **5988**<br>**First Bankcard**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | | charge account | | | | 3,073.00 |

Sheet no. **5** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal
          (Total of this page)  $ **6,739.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE Moss Lumber And Hardware**                          Case No. _____
　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **6187**<br>**First Bankcard**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | | charge account | | | | **unknown** |
| ACCOUNT NO. **4302**<br>**First Bankcard**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | | charge account | | | | **unknown** |
| ACCOUNT NO. **4395**<br>**First Bankcard**<br>**PO Box 2818**<br>**Omaha, NE 68103** | | | charge account | | | | **unknown** |
| ACCOUNT NO. **mber**<br>**Frozen Gormet, Inc.**<br>**5800 Ariport Rd.**<br>**Redding, CA 96002** | | | unsecured debt | | | | **36.00** |
| ACCOUNT NO. **mber**<br>**Greatamerica Leasing Corp.**<br>**PO Box 660831**<br>**Dallas, TX 75266** | | | unsecured debt | | | | **10,768.00** |
| ACCOUNT NO. **mber**<br>**Greenwaste Of Tehama**<br>**4018 Dept 1433**<br>**Los Angeles, CA 90084-1433** | | | service debt | | | | **100.60** |
| ACCOUNT NO. **mber**<br>**Hathaway & Ksensulak LLP**<br>**1681 E. Cypress Ave.**<br>**Redding, CA 96002** | | | service debt | | | | **19,483.00** |

Sheet no. ___**6**__ of ___**17**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | $ **30,387.60** |
|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

*© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only*

IN RE **Moss Lumber And Hardware**                                    Case No. _____
                      Debtor(s)                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br>**Hillman Fasteners**<br>**1625 Solutions Center**<br>**Chicago, IL  60673-1238** | | | unsecured debt | | | | 1,892.00 |
| ACCOUNT NO. **mber**<br>**Hue & Cry Security Systems**<br>**PO Box 548**<br>**Anderson, CA  96007** | | | Unsecured debt | | | | 1,021.50 |
| ACCOUNT NO. **mber**<br>**Huttig Building Products**<br>**PO Box 203292**<br>**Dallas, TX  75320** | | | unsecured debt | | | | 32,083.00 |
| ACCOUNT NO. **mber**<br>**IDI Distributors**<br>**PO Box 581279**<br>**Minneapolis, MN  55458** | | | unsecured debt | | | | 2,569.00 |
| ACCOUNT NO. **mber**<br>**Insulators Depot**<br>**PO Box 2214**<br>**Decatur, AL  35609-2214** | | | unsecured debt | | | | 10,327.00 |
| ACCOUNT NO. **mber**<br>**Intertek Testing SVC NA Inc**<br>**PO Box 405176**<br>**Atlanta, GA  30384** | | | unsecured debt | | | | 2,590.00 |
| ACCOUNT NO. **mber**<br>**Janco**<br>**1235 5th Street**<br>**Berkeley, CA  94170** | | | unsecured debt | | | | 4,319.00 |

Sheet no. **7** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ | **54,801.50**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                        Case No. _____
                       Debtor(s)                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br><br>**Jensen Distribution Services**<br>PO Box 3708<br>Spokane, WA 99220 | | | unsecured debt | | | | 4,602.00 |
| ACCOUNT NO. **mber**<br><br>**Jesse M. Lange Dist. Inc.**<br>PO Box 1036<br>Chico, CA 95927 | | | unsecured debt | | | | 620.00 |
| ACCOUNT NO. **mber**<br><br>**JW Wood Co. Inc.**<br>PO Box 991600<br>Redding, CA 96099 | | | unsecured debt | | | | 567.00 |
| ACCOUNT NO. **mber**<br><br>**Keller Lumber Sales Inc.**<br>PO Box 994005<br>Redding, CA 96099 | | | unsecured debt | | | | 382.00 |
| ACCOUNT NO. **mber**<br><br>**Keller Supply Company**<br>PO Box 34458<br>Seattle, WA 98124 | | | unsecured debt | | | | 3,088.00 |
| ACCOUNT NO. **mber**<br><br>**KLXR AM1230**<br>1326 Market Street<br>Redding, CA 96001 | | | unsecured debt | | | | 750.00 |
| ACCOUNT NO. **mber**<br><br>**Lancaster**<br>Dept 3070<br>PO Box 4228<br>Houston, TX 77210 | | | unsecured debt | | | | 1,050.00 |

Sheet no. **8** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | $ **11,059.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) | $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                           Case No. _____
                    Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber** <br><br>Larry Marple<br>PO Box 90280<br>Portland, OR 97290 | | | unsecured debt | | | | 13,114.00 |
| ACCOUNT NO. **mber** <br><br>Les Schwab Tire Center<br>201 W East Ave<br>Chico, CA 95926 | | | unsecured debt | | | | 405.00 |
| ACCOUNT NO. **mber** <br><br>Liddell Const. Supply Inc.<br>2620 Churn Creek Rd.<br>Redding, CA 96002 | | | unsecured debt | | | | 96.00 |
| ACCOUNT NO. **mber** <br><br>Lube Express<br>2399 Esplanade<br>Chico, CA 96926 | | | unsecured debt | | | | 330.00 |
| ACCOUNT NO. **mber** <br><br>Lumber Products<br>PO Box 28007<br>Portland, OR 97208 | | | unsecured debt | | | | 51,934.30 |
| ACCOUNT NO. **mber** <br><br>Lumbermens Merchandising Corp.<br>PO Box 122169 Dept 2169<br>Dallas, TX 75312 | | | unsecured debt | | | | 43,153.00 |
| ACCOUNT NO. **mber** <br><br>Metal Sales Manufacturing Corp.<br>PO Box 640486<br>Cincinnati, OH 45264 | | | unsecured debt | | | | 2,983.00 |

Sheet no. **9** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  $ **112,015.30**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)  $ _____

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                    Case No. _____
           Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber** <br><br>Mitek Industries, Inc. <br>4399 Collections Cntr Drive <br>Chicago, IL 60693 | | | unsecured debt | | | | 6,129.00 |
| ACCOUNT NO. **mber** <br><br>Moule's California Glass Inc. <br>815 Industrial St. <br>Redding, CA 96002 | | | unsecured debt | | | | 130.00 |
| ACCOUNT NO. **mber** <br><br>Mt. Shasta Spring Water <br>1878 Twin View Blvd. <br>Redding, CA 96003 | | | unsecured debt | | | | 188.00 |
| ACCOUNT NO. **mber** <br><br>Natco Fasteners <br>23052 Bernhardt Street <br>Hayward, CA 94545 | | | unsecured debt | | | | 6,371.00 |
| ACCOUNT NO. **mber** <br><br>Natco Fasterers <br>23052 Bernhardt Street <br>Hayward, CA 94545 | | | unsecured debt | | | | 6,857.00 |
| ACCOUNT NO. **mber** <br><br>North Valley Distributing <br>PO Box 493789 <br>Redding, CA 96049 | | | unsecured debt | | | | 727.00 |
| ACCOUNT NO. **mber** <br><br>Nu Forest Products <br>Dept. 34531 <br>PO Box 39000 <br>San Francisco, CA 94139 | | | unsecured debt | | | | 11,609.00 |

Sheet no. ___**10**___ of ___**17**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ | 32,011.00

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                    Case No. _____
            Debtor(s)                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber** <br> **Orepac Building Products** <br> **MS 96** <br> **PO Box 4000** <br> **Portland, OR 97208** | | | unsecured debt | | | | 20,112.00 |
| ACCOUNT NO. **mber** <br> **Owen-Dunn Insurance Services** <br> **1455 Response Rd. Suite 260** <br> **Sacramento, CA 95815** | | | unsecured debt | | | | 29,486.00 |
| ACCOUNT NO. **mber** <br> **Pacific States Industries Inc.** <br> **2 W SAnta Clara St 9th Fl.** <br> **San Jose, CA 95113** | | | unsecured debt | | | | 16,377.00 |
| ACCOUNT NO. **mber** <br> **Pacific States Treating, Inc.** <br> **2 West Santa Clara St.** <br> **2nd Floor-AR Processing** <br> **San Jose, CA 95113** | | | unsecured debt | | | | 16,251.00 |
| ACCOUNT NO. **mber** <br> **Paint Sundries Supply** <br> **930 7th Ave.** <br> **Kirkland, WA 98033** | | | unsecured debt | | | | 2,668.00 |
| ACCOUNT NO. **5706** <br> **PG&E** <br> **PO Box 52001** <br> **San Francisco, CA 94152** | | | service debt | | | | 31.00 |
| ACCOUNT NO. **mber** <br> **Pitney Bowes Purchase Power** <br> **PO Box 371874** <br> **Pittsburg, PA 15250** | | | service debt | | | | 1,000.00 |

Sheet no. **11** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal
(Total of this page) $ **85,925.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**                                        Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br><br>Plateau Forest Products, LLC<br>320 S.W. Upper Terrace Dr. Suite 104<br>Bend, OR  97702 | | | unsecured debt | | | | 5,910.00 |
| ACCOUNT NO. **mber**<br><br>Ply Gem Pacific Windows<br>PO Box 511481<br>Los Angeles, CA  90051-8036 | | | unsecured debt | | | | 4,440.00 |
| ACCOUNT NO. **mber**<br><br>Primesource Receivables Company LLC<br>2062 W Ave 140th<br>San Leandro, CA  94577 | | | unsecured debt | | | | 1,033.96 |
| ACCOUNT NO. **mber**<br><br>Ray Morgan Co. Inc.<br>3131 Esplanade<br>Chico, CA  95973 | | | unsecured debt | | | | 360.00 |
| ACCOUNT NO. **mber**<br><br>Redding Bank Of Commerce<br>111 Pine Street Suite 100<br>San Francisco, CA  94111 | | | unsecured debt | | | | 11,688.00 |
| ACCOUNT NO. **mber**<br><br>Redding Fasteners<br>8912 Airport Rd.<br>Redding, CA  96002 | | | unsecured debt | | | | 357.00 |
| ACCOUNT NO. **mber**<br><br>Redding Fleet Truck Supply Inc.<br>2637 Angelo Ave<br>Redding, CA  96001 | | | unsecured debt | | | | 71.00 |

Sheet no. **12** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **23,859.96**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] • Forms Software Only

IN RE <u>Moss Lumber And Hardware</u>                                    Case No. _____
<div style="text-align:center">Debtor(s)</div>                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br>Redding Oil Company<br>PO Box 990280<br>Redding, CA 96099 | | | unsecured debt | | | | 7,158.00 |
| ACCOUNT NO. **mber**<br>Redding Pallet Inc.<br>PO Box 992404<br>Redding, CA 96099 | | | unsecured debt | | | | 3,495.00 |
| ACCOUNT NO. **mber**<br>Redding Radio<br>3360 Alta Mesa Dr.<br>Redding, CA 96002 | | | service debt | | | | 2,041.00 |
| ACCOUNT NO. **mber**<br>Redding Roofing Supply<br>PO Box 990861<br>Redding, CA 96099-0861 | | | unsecured debt | | | | 496.00 |
| ACCOUNT NO. **mber**<br>Reliance Propane Service Inc.<br>PO Box 917<br>Paradise, CA 95969 | | | unsecured debt | | | | 48.00 |
| ACCOUNT NO. **mber**<br>Results Radio, LLC<br>856 Manzanita Ct.<br>Chico, CA 95926 | | | unsecured debt | | | | 4,163.00 |
| ACCOUNT NO. **mber**<br>Riverview Golf & Country Club<br>4200 Bachelli Lane<br>Redding, CA 96002 | | | unsecured debt | | | | 1,664.00 |

Sheet no. ___ **13** of ___ **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div style="text-align:right">Subtotal<br>(Total of this page) $   19,065.00</div>

<div style="text-align:right">Total<br>(Use only on last page of the completed Schedule F. Report also on<br>the Summary of Schedules, and if applicable, on the Statistical<br>Summary of Certain Liabilities and Related Data.) $ _____</div>

<div style="text-align:center">27</div>

<div style="writing-mode:vertical-lr; text-align:center">© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only</div>

IN RE **Moss Lumber And Hardware** _____ Case No. _____

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber**<br><br>Shasta Welding Supply<br>2728 Hartnell Ave.<br>Redding, CA 96002 | | | unsecured debt | | | | 173.00 |
| ACCOUNT NO. **mber**<br><br>Sierra Log Homes<br>3650 Morrow Way<br>Chico, CA 95928 | | | unsecured debt | | | | 321.00 |
| ACCOUNT NO. **mber**<br><br>Sierra Pacific Industries<br>Dept. 33410<br>PO Box 39000<br>San Francisco, CA 94139 | | | unsecured debt | | | | 53.00 |
| ACCOUNT NO. **mber**<br><br>Sierra West Distributing<br>PO Box 492352<br>Redding, CA 96049 | | | unsecured debt | | | | 632.00 |
| ACCOUNT NO. **mber**<br><br>Slakey Bros. Inc.<br>File No. 51064<br>PO Box 6000<br>San Francisco, CA 94160 | | | unsecured debt | | | | 292.00 |
| ACCOUNT NO. **5319**<br><br>Sprint<br>PO Box 4181<br>Carol Stream, IL 60197 | | | service debt | | | | 681.00 |
| ACCOUNT NO. **mber**<br><br>State Disbursement Unit<br>PO Box 989067<br>West Sacramento, CA 95798 | | | unsecured debt | | | | 488.00 |

Sheet no. **14** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   $   **2,640.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**        Case No. _____

<div align="center">Debtor(s)                (If known)</div>

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber** <br> Stimson Lumber Company <br> 49800 Southwes Scoggins Valley Rd. <br> Gaston, OR 97119 | | | unsecured debt | | | | 4,357.00 |
| ACCOUNT NO. **mber** <br> Swanson Group Sales Co. <br> Unit 2 <br> PO Box 4765 <br> Portland, OR 97208 | | | unsecured debt | | | | 13,504.00 |
| ACCOUNT NO. **mber** <br> Taiga Building Products Inc. <br> PO Box 101020 <br> Pasadena, CA 91189 | | | unsecured debt | | | | 26,537.00 |
| ACCOUNT NO. **mber** <br> Team Solutions <br> 964 Maraglia St. <br> Redding, CA 96002 | | | unsecured debt | | | | 252.00 |
| ACCOUNT NO. **mber** <br> The Kelleher Corporation <br> PO Box 92533 <br> Los Angeles, CA 90009 | | | unsecured debt | | | | 17,350.00 |
| ACCOUNT NO. **mber** <br> The Quikrete Companies, Inc. <br> PO Box 930134 <br> Atlanta, GA 31193-0134 | | | unsecured debt | | | | 7,241.00 |
| ACCOUNT NO. **mber** <br> TM Cobb North <br> Department #01597 <br> San Francisco, CA 94139 | | | unsecured debt | | | | 311.00 |

Sheet no. **15** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

<div align="right">

Subtotal
(Total of this page)   $ **69,552.00**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $ _____

</div>

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE **Moss Lumber And Hardware**       Case No. _____
<br>
       Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **mber** <br><br> **Top Notch Dist. Inc.** <br> **PO Box 189** <br> **Honesdale, PA  18431-0189** | | | unsecured debt | | | | 201.00 |
| ACCOUNT NO. **mber** <br><br> **TR Lauerman Office Supply** <br> **1133 Eureka Way** <br> **Redding, CA  96001** | | | unsecured debt | | | | 594.00 |
| ACCOUNT NO. **mber** <br><br> **Unity Forest Products** <br> **PO Box 1849** <br> **Yuba City, CA  95992** | | | unsecured debt | | | | 3,562.00 |
| ACCOUNT NO. **mber** <br><br> **Update News** <br> **6823 Eastside Rd. #A** <br> **Redding, CA  96001** | | | unsecured debt | | | | 52.00 |
| ACCOUNT NO. <br><br> **US Bank Office Equip Finance Service** <br> **PO Box 790448** <br> **St. Louis, MO  63179** | | | service debt | | | | 148.00 |
| ACCOUNT NO. **mber** <br><br> **Valley Wide Material Handling** <br> **2307 S. Anna** <br> **Fresno, CA  93706** | | | unsecured debt | | | | 2,100.00 |
| ACCOUNT NO. **9011** <br><br> **Verizon Wireless** <br> **PO Box 419067** <br> **Rancho Cordova, CA  95741** | | | service debt | | | | 234.00 |

Sheet no. ___**16**___ of ___**17**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    $    **6,891.00**

Total <br> (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)    $

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE Moss Lumber And Hardware      Case No. _____
    Debtor(s)                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. mber<br>Weather Shield<br>One Weather Shield Plaza<br>Medford, WI 54451 | | | unsecured debt | | | | 2,102.00 |
| ACCOUNT NO. mber<br>Western Woods Inc.<br>PO Box 60000<br>San Francisco, CA 94160 | | | unsecured debt | | | | 33,092.00 |
| ACCOUNT NO. mber<br>Wweyerhauser NR Company<br>File 73313<br>PO Box 60000<br>San Francisco, CA 94160-3313 | | | unsecured debt | | | | 13,603.00 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. 17 of 17 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) $ 48,797.00

Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ 677,131.05

31

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

IN RE <u>Moss Lumber And Hardware</u>                                    Case No. _____
                                 Debtor(s)                                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   ☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **McDonald Family Real Prop.Revocable Trus**<br>**Larry Marple**<br>**13407 Garner Ln.**<br>**Chico, CA  95973** | **13407 Garner Lane, Chico, CA** |
| **Redding Pallet, Inc.**<br>**C/O Donald A. Lincoln**<br>**P.O. Box 992404**<br>**Redding, CA  96099-2404** | **5323 Eastside Road, Redding, CA** |
| **Valley Wide Material Handling**<br>**2307 S. Anna**<br>**Fresno, CA  93706** | **Office space located at: 2307 S. Anna, Fresno, CA 93706** |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** Moss Lumber And Hardware
_____
         Debtor(s)

Case No. _____
         (If known)

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE Moss Lumber And Hardware** _____ Case No. _____
　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　(If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____　　Signature: _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Debtor

Date: _____　　Signature: _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(Joint Debtor, if any)
　　　　　　　　　　　　　　　　　　　　　[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____　　　_____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer　　Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____
_____
Address

_____　　　_____
Signature of Bankruptcy Petition Preparer　　　　　　Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** _____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **Moss Lumber And Hardware** _____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ **29** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **August 10, 2011**　　　　Signature: _____

**Greg Moss**
　　　　　　　　　　　　　　　　　　　　　　(Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] • Forms Software Only

<div align="center">

**United States Bankruptcy Court**
**Eastern District of California**

</div>

IN RE:                                          Case No. _____

<u>Moss Lumber And Hardware</u> _____ Chapter **7** _____
                               Debtor(s)

<div align="center">

## STATEMENT OF FINANCIAL AFFAIRS

</div>

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

<div align="center">

*DEFINITIONS*

</div>

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business,
☐   including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

       AMOUNT   SOURCE
    11,110,137.00   2009 Gross Income
     7,408,799.00   2010 Gross Income

**2. Income other than from employment or operation of business**

None   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the
☑   **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other
☑   debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Land Development Strategies, Inc. and Spencer Enterprises, Inc. v. Herb & Amy Campbell 09CECG04262** | | **Fresno CountySuperior Court 1100 Van Ness Ave. Fresno, CA 93724-0002** | |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT. NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Douglas B. Jacobs** | **August 2011** | **10,000.00** |

Jacobs, Anderson, Potter And Chaplin LLP
20 Independence Circle
Chico, CA 95973

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Moss Lumber | 94-2325422 | 5321 Eastside Rd. Redding, CA 96001 | Lumber Yard & Retail Sales | February 1976 - August 9/2011 |

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☑ a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS                    DATES SERVICES RENDERED
**Hathaway & Ksensulak LLP**
**1681 E. Cypress Ave.**
**Redding, CA 96002**

None ☑ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None ☑ d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

**20. Inventories**

None a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the
☑ dollar amount and basis of each inventory.

None b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☑

**21. Current Partners, Officers, Directors and Shareholders**

None a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
☑

None b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls,
☐ or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Charles H. Moss<br>960 Sierra Vista Drive<br>Redding, CA  96001 | Director | |
| Darrell H. Moss<br>609 Estate Drive<br>Redding, CA  96001 | Director | |
| Hollis V. Moss<br>4883 Alta Mesa Drive<br>Redding, CA  96001 | Director | |

**22. Former partners, officers, directors and shareholders**

None a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement
☑ of this case.

None b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately
☑ preceding the commencement of this case.

**23. Withdrawals from a partnership or distributions by a corporation**

None If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form,
☑ bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this
case.

**24. Tax Consolidation Group**

None If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax
☑ purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

**25. Pension Funds.**

None If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer,
☑ has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

36

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date: <u>August 10, 2011</u>          Signature: _____

                          <u>Greg Moss, President</u>
                                                              Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____<u>0</u> continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. § 152 and 3571.*

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

# United States Bankruptcy Court
## Eastern District of California

IN RE:                                        Case No. _____

__Moss Lumber And Hardware__ _____       Chapter **7** _____

                             Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

      For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     **10,000.00**

      Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     **10,000.00**

      Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     **0.00**

2.  The source of the compensation paid to me was: ☑ Debtor   ☐ Other (specify):

3.  The source of compensation to be paid to me is: ☐ Debtor   ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.   ~~Representation of the debtor in adversary proceedings and other contested bankruptcy matters;~~
    e.   [Other provisions as needed]

6.  By agreement with the debtor(s), the above disclosed fee does not include the following services:

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**August 10, 2011** _____      _Douglas B. Jacobs_ _____
        Date                       Douglas B. Jacobs 084143
                             Douglas B. Jacobs
                             Jacobs, Anderson, Potter and Chaplin
                             20 Independence Circle
                             Chico, CA 95973

                             djacobs@japc-law.com

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re<br>  Moss Lumber<br><br><br>                                Debtor(s). | Bankruptcy Case No. *(If known)* : |

*The following additional information is required when filing this form in an adversary proceeding.*

| | |
|---|---|
| <br><br>v.<br><br>                                  Plaintiff(s),<br><br><br>                                 Defendant(s). | Adversary Proceeding No. *(If known)* : |

## STATEMENT REGARDING OWNERSHIP OF CORPORATE DEBTOR/PARTY

           Moss Lumber
           *[Insert name of corporate debtor/party]*

**Check one:**   ☒ DEBTOR   ☐ PLAINTIFF   ☐ DEFENDANT   ☐ OTHER *(specify)*: _____

*Instructions: Federal Rule of Bankruptcy Procedure (FRBP) 7007.1 requires corporate parties to an adversary proceeding, other than the debtor or a governmental unit, to file a statement of corporate ownership with the first pleading filed. FRBP 1007(a)(1) requires corporate debtors to file with the petition a corporate ownership statement containing the information described in Rule 7007.1. Check **one** of the statements set forth below and provide any information as directed.*

☐ 1.  **The following corporations directly or indirectly own 10% or more of any class of the above-named corporate debtor's/party's equity interest:**

    *Name:*  _____
    *Address:* _____

    *Name:*  _____
    *Address:* _____

    *Name:*  _____
    *Address:* _____

    *Name:*  _____
    *Address:* _____

    *(For additional names, attach an addendum to this form.)*

☒ 2.  **There are no entities that directly or indirectly own 10% or more of any class of the above-named corporate debtor's/party's equity interest.**

I declare under penalty of perjury that the foregoing is true and correct to the best of my information and belief.

Dated: August 10, 2011

                            _____
                            Signature of Authorized Individual for Corporate Debtor/Party

                            Gregg Moss
                            Printed Name of Authorized Individual for Corporate Debtor/Party

                            President
                            Title of Authorized Individual for Corporate Debtor/Party

EDC 3-500 (New 12/2007)

# MOSS LUMBER BOARD MEMBER RESOLUTION REGARDING BANKRUPTCY

The Board member's of Moss Lumber Inc. have met over the course of the previous year to discuss the ongoing financial difficulties of the Company. After considering every option possible the Board by majority have agreed the only option left is to seek protection through bankruptcy. Specifically, it is hereby agreed it is necessary to seek protection under chapter 7 of the Bankruptcy Code.

Based on the above, the Board hereby authorizes the acting CEO, Greg Moss, to proceed accordingly.

Greg Moss _____ August _8_, 2011

Charles Moss _____ August_____, 2011

Harry Purcelli _____ August_____, 2011

Darren Moss _____ August_____, 2011

Janet Weems _Janet Weems_ August _8_, 2011

# MOSS LUMBER BOARD MEMBER RESOLUTION REGARDING BANKRUPTCY

The Board member's of Moss Lumber Inc. have met over the course of the previous year to discuss the ongoing financial difficulties of the Company. After considering every option possible the Board by majority have agreed the only option left is to seek protection through bankruptcy. Specifically, it is hereby agreed it is necessary to seek protection under chapter 7 of the Bankruptcy Code.

Based on the above, the Board hereby authorizes the acting CEO, Greg Moss, to proceed accordingly.


Greg Moss _____ August _____, 2011

Charles Moss _____ August_____, 2011

Harry Purcelli _____ August_____, 2011

Darren Moss _____ August 6 , 2011

Janet Weens_____ August_____, 2011

# MOSS LUMBER BOARD MEMBER RESOLUTION
## REGARDING BANKRUPTCY

The Board member's of Moss Lumber Inc. have met over the course of the previous year to discuss the ongoing financial difficulties of the Company. After considering every option possible the Board by majority have agreed the only option left is to seek protection through bankruptcy. Specifically, it is hereby agreed it is necessary to seek protection under chapter 7 of the Bankruptcy Code.

Based on the above, the Board hereby authorizes the acting CEO, Greg Moss, to proceed accordingly.


Greg Moss _____ August _____, 2011

Charles Moss _____ August 8, 2011

Harry Purcelli _____ August_____, 2011

Darren Moss _____ August_____, 2011

Janet Weens _____ August_____, 2011